**Fill in this information to identify the case:**

Debtor Name ASTECH Engineered Products, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 22-10635 (BLS)

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: 01 2023

Date report filed: 02/23/2023 (MM / DD / YYYY)

Line of business: Manufacturing

NAISC code: ____________

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: ASTECH Engineered Products, Inc

Original signature of responsible party [signature]

Printed name of responsible party Mads Adams

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name ASTECH Engineered Products, Inc. Case number 22-10635 (BLS)

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☑ | ☐ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case. $ 5,524,367.20

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $2,436,323.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 4,548337.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here. + $ - 2,112,014.00

This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $3,412,353.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $2,318,817.00

*(Exhibit E)*

Debtor Name ASTECH Engineered Products, Inc. Case number 22-10635 (BLS)

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here. 2,147,966

25. **Total receivables** 2,147,966.00

*(Exhibit F)*

## 5. Employees

| | | |
|---|---|---|
| 26. What was the number of employees when the case was filed? | 31 Temps | 105 |
| 27. What is the number of employees as of the date of this monthly report? | 18 Temps | 115 |

## 6. Professional Fees

| | |
|---|---|
| 28. How much have you paid this month in professional fees related to this bankruptcy case? | $ 141,941.00 |
| 29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? | $ 862,5157.00 |
| 30. How much have you paid this month in other professional fees? | $ 49,202.00 |
| 31. How much have you paid in total other professional fees since filing the case? | $ 393,177.00 |

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | – | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 1,837,754.00 | – | $ 2,436,323.00 | = | $ 598,569.00 |
| 33. **Cash disbursements** | $ 4,307,482.00 | – | $ 4,548,337.00 | = | $ 240,855.00 |
| 34. **Net cash flow** | $ -2,469,728.00 | – | $ -2,112,014.00 | = | $ 357,714.00 |

| | | | |
|---|---|---|---|
| 35. Total projected cash receipts for the next month: | 1,837,754 | | $ 2,987,603.00 |
| 36. Total projected cash disbursements for the next month: | 4,307,482 | - | $ 3,025,269.00 |
| 37. Total projected net cash flow for the next month: | -2,469,728 | = | $ -37,666.00 |

Debtor Name ASTECH Engineered Products, Inc. Case number 22-10635 (BLS)

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☑ 39. Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:______________________ Bank:_______________________

Bankruptcy Number:_____________________ Account Number:_______________________

Date of Confirmation:_____________________ Account Type:_______________________

Reporting Period (month/year):_____________________

Beginning Cash Balance: $__________________

All receipts received by the debtor:

Cash Sales: $__________________

Collection of Accounts Receivable: $__________________

Proceeds from Litigation (settlement or otherwise): $__________________

Sale of Debtor's Assets: $__________________

Capital Infusion pursuant to the Plan: $__________________

Total of cash received: $__________________

Total of cash available: $__________________

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: $__________________

Disbursements made pursuant to the administrative claims of bankruptcy professionals: $__________________

All other disbursements made in the ordinary course: $__________________

Total Disbursements $__________________

Ending Cash Balance $__________________

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

___________________ ______________________________________
Date Name/Title

Debtor:______________________

Case Number:____________________

| ASSETS | Month | Month |
|---|---|---|
| | | |
| Cash (Unrestricted) | see excel financials | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

**ASTECH ENGINEERED PRODUCTS, INC**
**CASH RECONCILIATION - JANUARY 31 2023**

| | US AMOUNT |
|---|---|
| **BEGINNING CASH - DECEMBER 31, 2022** | **5,524,367.28** |
| CASH RECEIPTS | 2,436,322.63 |
| CASH DISBURSEMENTS | (4,548,336.71) |
| **ENDING CASH - JANUARY 31, 2023** | **3,412,353.20** |

**Astech Engineered Products, Inc.**
**Cash Receipts - JANUARY 2023**

| Date | Customer | Amount |
|---|---|---|
| 1/11/2023 | COBRA | 3,003.21 |
| 1/4/2023 | SPIRIT | 163,998.00 |
| 1/4/2023 | PRATT WHITNEY | 157,620.00 |
| 1/6/2023 | GKN | 12,500.00 |
| 1/9/2023 | SPIRIT | 436,281.00 |
| 1/9/2023 | PRATT WHITNEY | 49,786.00 |
| 1/17/2023 | ITP | 121,042.01 |
| 1/17/2023 | PRATT WHITNEY | 157,620.00 |
| 1/20/2023 | PRATT WHITNEY | 107,834.00 |
| 1/23/2023 | PRATT WHITNEY | 157,620.00 |
| 1/23/2023 | GKN | 12,500.00 |
| 1/24/2023 | ITP | 174,338.77 |
| 1/27/2023 | PRATT WHITNEY | 58,048.00 |
| 1/30/2023 | SPIRIT | 327,996.00 |
| 1/30/2023 | ITP | 132,254.56 |
| 1/30/2023 | PRATT WHITNEY | 27,973.00 |
| 1/31/2023 | ITP | 335,908.08 |
| | | **2,436,322.63** |

**Astech Engineered Products, Inc.**
**Cash Disbursements - JANUARY 31, 2023**

| Date | Supplier | Method |
|---|---|---|
| 1/6/2023 | 4CLOUD, LLC | CashPro BillPay EFT |
| 1/6/2023 | ADDISON PROFESSIONAL FINANCIAL SEARCH | Corporate Payments (CCD) |
| 1/20/2023 | ADDISON PROFESSIONAL FINANCIAL SEARCH | CashPro BillPay Check |
| 1/6/2023 | ADVANCED CHEMICAL TRANS INC. | CashPro BillPay Check |
| 1/20/2023 | ADVANCED CHEMICAL TRANS INC. | CashPro BillPay Check |
| 1/30/2023 | ADVANCED CHEMICAL TRANS INC. | CashPro BillPay Check |
| 1/6/2023 | AIRGAS USA, LLC. | CashPro BillPay Check |
| 1/13/2023 | AIRGAS USA, LLC. | CashPro BillPay Check |
| 1/30/2023 | AIRGAS USA, LLC. | CashPro BillPay Check |
| 1/10/2023 | AMADA AMERICA, INC. | Corporate Payments (CCD) |
| 1/13/2023 | ANDERSON AIR CONDITIONING /AMS | CashPro BillPay Check |
| 1/6/2023 | ARAMARK REFRESHMENT SRVC, INC. | CashPro BillPay EFT |
| 1/13/2023 | ARAMARK REFRESHMENT SRVC, INC. | CashPro BillPay EFT |
| 1/30/2023 | ARAMARK REFRESHMENT SRVC, INC. | CashPro BillPay EFT |
| 1/6/2023 | ARBO BOX, INC. | CashPro BillPay EFT |
| 1/30/2023 | ATI Disaster Recovery Services | CashPro BillPay Check |
| 1/20/2023 | ATI FLAT ROLLED PROD. HLDG LLC | CashPro BillPay Check |
| 1/30/2023 | ATLAS TESTING LABORATORIES,INC | CashPro BillPay Check |
| 1/30/2023 | A-VAC INDUSTRIES, INC. | CashPro BillPay Check |
| 1/6/2023 | BARNES AEROSPACE OGDEN DIV. | CashPro BillPay Check |
| 1/30/2023 | BARNES AEROSPACE OGDEN DIV. | CashPro BillPay Check |
| 1/30/2023 | BEDE, GERROD | CashPro BillPay Check |
| 1/20/2023 | BOEING COMMERCIAL AIRPLANES | Corporate Payments (CCD) |
| 1/17/2023 | BOEING COMMERCIAL AIRPLANES | Corporate Payments (CCD) |
| 1/26/2023 | BOEING COMMERCIAL AIRPLANES | Corporate Payments (CCD) |
| 1/10/2023 | BROOKS WILKINS SHARKEY & TURCO | Corporate Payments (CCD) |
| 1/6/2023 | BUDS AIR COMPRESSOR CO, INC. | CashPro BillPay EFT |
| 1/20/2023 | BUDS AIR COMPRESSOR CO, INC. | CashPro BillPay EFT |
| 1/13/2023 | CA DEPT OF TAXATION | ACH |
| 1/6/2023 | CENTERPOINT IT | CashPro BillPay EFT |
| 1/13/2023 | CENTERPOINT IT | CashPro BillPay EFT |
| 1/13/2023 | CERTIFIED TEMPERATURE CALIB. | CashPro BillPay Check |
| 1/6/2023 | CHEM PRO LABORATORY, INC. | CashPro BillPay EFT |
| 1/26/2023 | CHEMCO | Corporate Payments (CCD) |
| 1/20/2023 | CIGNA HEALTH | ACH |
| 1/20/2023 | COGENCYGLOBAL | CashPro BillPay Check |
| 1/11/2023 | Colleen River | CashPro BillPay Check |
| 1/11/2023 | Colleen River | Corporate Payments (CCD) |
| 1/10/2023 | Cozen O'Connor | Corporate Payments (CCD) |
| 1/13/2023 | CRITICAL ENVIRONMENTS, INC. | CashPro BillPay Check |
| 1/30/2023 | CRITICAL ENVIRONMENTS, INC. | CashPro BillPay Check |
| 1/6/2023 | CUTSHEET EXPRESS LLC | Corporate Payments (CCD) |
| 1/10/2023 | CUTSHEET EXPRESS LLC | Corporate Payments (CCD) |

| | | |
|---|---|---|
| 1/19/2023 | CUTSHEET EXPRESS LLC | Corporate Payments (CCD) |
| 1/26/2023 | CUTSHEET EXPRESS LLC | Corporate Payments (CCD) |
| 1/6/2023 | D.F. GOLDSMITH | CashPro BillPay Check |
| 1/9/2023 | DELTA DENTAL | ACH |
| 1/17/2023 | DIVVY CREDIT CARD | ACH |
| 1/6/2023 | DSR Advisors, LLC | Corporate Payments (CCD) |
| 1/6/2023 | ELEMENT MATERIALS TECH INC. | Corporate Payments (CCD) |
| 1/6/2023 | ELEMENT MATERIALS TECH INC. | CashPro BillPay Check |
| 1/13/2023 | ELEMENT MATERIALS TECH INC. | CashPro BillPay Check |
| 1/20/2023 | ELEMENT MATERIALS TECH INC. | CashPro BillPay Check |
| 1/20/2023 | ERNEST PAPER PRODUCTS INC. | CashPro BillPay Check |
| 1/30/2023 | EUROFINS CALSCIENCE, LLC | CashPro BillPay Check |
| 1/6/2023 | EVOQUA WATER TECHNOLOGIES LLC | CashPro BillPay EFT |
| 1/13/2023 | EVOQUA WATER TECHNOLOGIES LLC | CashPro BillPay EFT |
| 1/20/2023 | EVOQUA WATER TECHNOLOGIES LLC | CashPro BillPay EFT |
| 1/30/2023 | EVOQUA WATER TECHNOLOGIES LLC | CashPro BillPay EFT |
| 1/6/2023 | EXIM ENGINEERING INC. | CashPro BillPay EFT |
| 1/6/2023 | EXXON MOBIL | CashPro BillPay Check |
| 1/20/2023 | FICA PAYROLL TAX | ACH |
| 1/4/2023 | FIDELITY INVESTMENT | ACH |
| 1/10/2023 | FIDELITY INVESTMENT | ACH |
| 1/17/2023 | FIDELITY INVESTMENT | ACH |
| 1/24/2023 | FIDELITY INVESTMENT | ACH |
| 1/31/2023 | FIDELITY INVESTMENT | ACH |
| 1/11/2023 | First Insurance Funding | Corporate Payments (CCD) |
| 1/13/2023 | FRISA FORJADOS. S.A. DE C.V. | Corporate Payments (CCD) |
| 1/6/2023 | GEOCORP INDUSTRIAL CONTROLS | CashPro BillPay EFT |
| 1/6/2023 | GKN AEROSPACE CHEM-TRONICS | Corporate Payments (CCD) |
| 1/13/2023 | GKN AEROSPACE CHEM-TRONICS | Corporate Payments (CCD) |
| 1/20/2023 | GKN AEROSPACE CHEM-TRONICS | Corporate Payments (CCD) |
| 1/27/2023 | GKN AEROSPACE CHEM-TRONICS | Corporate Payments (CCD) |
| 1/13/2023 | GKN Freight, Inc. | Corporate Payments (CCD) |
| 1/27/2023 | GKN Freight, Inc. | Corporate Payments (CCD) |
| 1/13/2023 | GLOBAL TECHNICAL RESOURCES | CashPro BillPay EFT |
| 1/20/2023 | GLOBAL TECHNICAL RESOURCES | CashPro BillPay EFT |
| 1/30/2023 | GLOBAL TECHNICAL RESOURCES | CashPro BillPay EFT |
| 1/6/2023 | GLOBAL TECHNICAL RESOURCES | Corporate Payments (CCD) |
| 1/30/2023 | GRACOROBERTS | CashPro BillPay EFT |
| 1/6/2023 | GRAINGER, INC. | CashPro BillPay Check |
| 1/13/2023 | GRAINGER, INC. | CashPro BillPay Check |
| 1/20/2023 | GRAINGER, INC. | CashPro BillPay Check |
| 1/30/2023 | GRAINGER, INC. | CashPro BillPay Check |
| 1/10/2023 | GROBSTEIN TEEPLE | WIRE |
| 1/23/2023 | HAYNES INTERNATIONAL | Corporate Payments (CCD) |
| 1/3/2023 | HEXAGON MANUFACTURING | Corporate Payments (CCD) |
| 1/6/2023 | HOSKINS EQUIPMENT LLC | CashPro BillPay EFT |
| 1/30/2023 | HOSKINS EQUIPMENT LLC | CashPro BillPay EFT |

| | | |
|---|---|---|
| 1/20/2023 | HUFFMAN ENGINEERING INC. | CashPro BillPay EFT |
| 1/30/2023 | HUFFMAN ENGINEERING INC. | CashPro BillPay EFT |
| 1/19/2023 | INDUSTRIAL METAL SUPPLY CO | Corporate Payments (CCD) |
| 1/30/2023 | IPSEN, INC. | CashPro BillPay Check |
| 1/6/2023 | IRON MOUNTAIN | CashPro BillPay Check |
| 1/30/2023 | IRON MOUNTAIN | CashPro BillPay Check |
| 1/6/2023 | IRVINE RANCH DISTRICT | CashPro BillPay EFT |
| 1/6/2023 | JOSEPH MITTELSTAEDT | Corporate Payments (CCD) |
| 1/6/2023 | JPR HUTCHINSON | WIRE |
| 1/13/2023 | JPR HUTCHINSON | WIRE |
| 1/19/2023 | JPR HUTCHINSON | WIRE |
| 1/4/2023 | KAISER PERMANENTE | ACH |
| 1/20/2023 | KONE CRANES, INC | CashPro BillPay Check |
| 1/30/2023 | KONE CRANES, INC | CashPro BillPay Check |
| 1/30/2023 | KONICA MINOLTA SOLUTIONS USA | CashPro BillPay EFT |
| 1/13/2023 | KRONOS INCORPORATED | CashPro BillPay Check |
| 1/30/2023 | KRONOS INCORPORATED | CashPro BillPay Check |
| 1/6/2023 | LASER INDUSTRIES, INC. | CashPro BillPay Check |
| 1/13/2023 | LASER INDUSTRIES, INC. | CashPro BillPay Check |
| 1/30/2023 | LASER INDUSTRIES, INC. | CashPro BillPay Check |
| 1/6/2023 | LAWSON PRODUCTS, INC. | CashPro BillPay Check |
| 1/20/2023 | LAWSON PRODUCTS, INC. | CashPro BillPay Check |
| 1/11/2023 | Liberty Mutual | Corporate Payments (CCD) |
| 1/20/2023 | LLOYD PEST CONTROL | CashPro BillPay EFT |
| 1/20/2023 | M P M PRODUCTS INC. | CashPro BillPay Check |
| 1/13/2023 | MARSH & MCLENNAN AGENCY LLC | CashPro BillPay Check |
| 1/4/2023 | MARSH FLEXIBLE SPENDING | ACH |
| 1/4/2023 | MARSH HEALTH SPENDING | ACH |
| 1/5/2023 | MARSH HEALTH SPENDING | ACH |
| 1/13/2023 | MARSH HEALTH SPENDING | ACH |
| 1/20/2023 | MARSH HEALTH SPENDING | ACH |
| 1/6/2023 | MCMASTER CARR | CashPro BillPay EFT |
| 1/13/2023 | MCMASTER CARR | CashPro BillPay EFT |
| 1/20/2023 | MCMASTER CARR | CashPro BillPay EFT |
| 1/30/2023 | MCMASTER CARR | CashPro BillPay EFT |
| 1/20/2023 | MICRO FOCUS | CashPro BillPay Check |
| 1/6/2023 | MORSON INTERNATIONAL | CashPro BillPay Check |
| 1/30/2023 | MORSON INTERNATIONAL | CashPro BillPay Check |
| 1/20/2023 | MSC INDUSTRIAL SUPPLY CO. INC. | CashPro BillPay Check |
| 1/4/2023 | MUTUAL OF OMAHA | ACH |
| 1/6/2023 | MUTUAL PROPANE | CashPro BillPay Check |
| 1/13/2023 | MUTUAL PROPANE | CashPro BillPay Check |
| 1/6/2023 | NORTH-SOUTH MACHINERY, INC. | CashPro BillPay EFT |
| 1/5/2023 | PAYROLL | ACH |
| 1/12/2023 | PAYROLL | ACH |
| 1/19/2023 | PAYROLL | ACH |
| 1/26/2023 | PAYROLL | ACH |

| | | |
|---|---|---|
| 1/6/2023 | PDS TECH, INC. | CashPro BillPay Check |
| 1/13/2023 | PDS TECH, INC. | CashPro BillPay Check |
| 1/20/2023 | PDS TECH, INC. | CashPro BillPay Check |
| 1/6/2023 | PENINGO SYSTEMS, INC. | CashPro BillPay EFT |
| 1/13/2023 | PENINGO SYSTEMS, INC. | CashPro BillPay EFT |
| 1/20/2023 | PITNEY BOWES GLOBAL FIN. | CashPro BillPay Check |
| 1/6/2023 | PLASMA TECHNOLOGY INC | CashPro BillPay EFT |
| 1/20/2023 | Praxair Distribution Inc | CashPro BillPay Check |
| 1/6/2023 | PRECISION MACHINED PROD LLC | CashPro BillPay EFT |
| 1/30/2023 | PRECISION MACHINED PROD LLC | CashPro BillPay EFT |
| 1/30/2023 | PRECISION MACHINED PROD LLC | CashPro BillPay EFT |
| 1/13/2023 | PRISM AEROSPACE, INC. | CashPro BillPay Check |
| 1/30/2023 | PRODUCTO | CashPro BillPay Check |
| 1/6/2023 | PRUDENTIAL OVERALL SUPPLY | CashPro BillPay Check |
| 1/13/2023 | PRUDENTIAL OVERALL SUPPLY | CashPro BillPay Check |
| 1/20/2023 | PRUDENTIAL OVERALL SUPPLY | CashPro BillPay Check |
| 1/30/2023 | PRUDENTIAL OVERALL SUPPLY | CashPro BillPay Check |
| 1/26/2023 | QUALITY GRINDING | Corporate Payments (CCD) |
| 1/13/2023 | R S HUGHES CO., INC.-ANAHEIM | CashPro BillPay EFT |
| 1/3/2023 | RED HILL ONE | Corporate Payments (CCD) |
| 1/20/2023 | RED WHITE & BLUE HVAC | CashPro BillPay Check |
| 1/30/2023 | REPUBLIC SERVICES, INc. | CashPro BillPay Check |
| 1/30/2023 | REPUBLIC SERVICES, INc. | CashPro BillPay Check |
| 1/20/2023 | RICOH USA, INC. | CashPro BillPay Check |
| 1/30/2023 | RICOH USA, INC. | CashPro BillPay Check |
| 1/3/2023 | ROBERT BRADLEY LLC | Corporate Payments (CCD) |
| 1/10/2023 | ROBERT BRADLEY LLC | Corporate Payments (CCD) |
| 1/19/2023 | ROBERT BRADLEY LLC | Corporate Payments (CCD) |
| 1/26/2023 | ROBERT BRADLEY LLC | Corporate Payments (CCD) |
| 1/17/2023 | ROLLED ALLOYS, INC. | Corporate Payments (CCD) |
| 1/6/2023 | ROLLED ALLOYS, INC. | CashPro BillPay EFT |
| 1/30/2023 | ROLLED ALLOYS, INC. | CashPro BillPay EFT |
| 1/13/2023 | S&P GLOBAL | CashPro BillPay EFT |
| 1/20/2023 | SERVICE MASTER PROFESSIONAL | CashPro BillPay EFT |
| 1/6/2023 | SHELL ENERGY N. AMER (US) LP. | CashPro BillPay Check |
| 1/6/2023 | SIMS-ORANGE WELDING SUPPLY | CashPro BillPay Check |
| 1/4/2023 | SOCAL GAS | ACH |
| 1/9/2023 | SOUTHERN CA STATE WATER BOARD | ACH |
| 1/4/2023 | SOUTHERN CALIFORNIA EDISON | ACH |
| 1/6/2023 | STAPLES BUSINESS ADVANTAGE | CashPro BillPay Check |
| 1/13/2023 | STAPLES BUSINESS ADVANTAGE | CashPro BillPay Check |
| 1/6/2023 | TALENTCORE, INC. | CashPro BillPay EFT |
| 1/13/2023 | TALENTCORE, INC. | CashPro BillPay EFT |
| 1/20/2023 | TALENTCORE, INC. | CashPro BillPay EFT |
| 1/30/2023 | TALENTCORE, INC. | CashPro BillPay EFT |
| 1/6/2023 | TECHNOLOGY RESOURCE CENTER OF AMERICA | CashPro BillPay EFT |
| 1/20/2023 | TECHNOLOGY RESOURCE CENTER OF AMERICA | CashPro BillPay EFT |

| | | |
|---|---|---|
| 1/13/2023 | TFS-COMMERCIAL FINANCE | CashPro BillPay Check |
| 1/6/2023 | ULINE | CashPro BillPay Check |
| 1/10/2023 | UNITED PERFORMANCE METALS | Corporate Payments (CCD) |
| 1/10/2023 | UNIVERSAL METALS | WIRE |
| 1/6/2023 | UNIVERSAL NDT, INC. | CashPro BillPay Check |
| 1/6/2023 | VACO, LLC | CashPro BillPay Check |
| 1/20/2023 | VACO, LLC | CashPro BillPay Check |
| 1/30/2023 | VACO, LLC | CashPro BillPay Check |
| 1/30/2023 | VERITEXT LLC | CashPro BillPay Check |
| 1/6/2023 | VOLT | CashPro BillPay Check |
| 1/13/2023 | VOLT | CashPro BillPay Check |
| 1/30/2023 | VOLT | CashPro BillPay Check |
| 1/30/2023 | VSS, LLC | CashPro BillPay Check |
| 1/30/2023 | WELLS FARGO VENDOR | CashPro BillPay Check |
| 1/6/2023 | WESCO AIRCRAFT, INC. | CashPro BillPay Check |
| 1/20/2023 | WESCO AIRCRAFT, INC. | CashPro BillPay Check |
| 1/30/2023 | WESCO AIRCRAFT, INC. | CashPro BillPay Check |
| 1/13/2023 | WIRCO, INC. | CashPro BillPay Check |

| Purpose | Amount |
|---|---|
| IT SUPPORT | 14,372.57 |
| FINANCE SUPPORT | 3,760.00 |
| FINANCE SUPPORT | 9,400.00 |
| REPAIR AND MAINTENANCE | 13,559.59 |
| REPAIR AND MAINTENANCE | 6,979.04 |
| REPAIR AND MAINTENANCE | 22,614.59 |
| PRODUCTION | 18,175.00 |
| PRODUCTION | 12,445.48 |
| PRODUCTION | 2,874.98 |
| REPAIR AND MAINTENANCE | 585.00 |
| REPAIR AND MAINTENANCE | 320.00 |
| EMPLOYEE BENEFITS | 904.33 |
| EMPLOYEE BENEFITS | 2,909.18 |
| EMPLOYEE BENEFITS | 794.74 |
| PRODUCTION | 2,250.00 |
| REPAIR AND MAINTENANCE | 53,607.70 |
| PRODUCTION | 37,641.16 |
| PRODUCTION | 158.10 |
| REPAIR AND MAINTENANCE | 9,322.00 |
| PRODUCTION | 19,752.00 |
| PRODUCTION | 26,336.00 |
| TRAVEL | 776.98 |
| PRODUCTION | 46,955.12 |
| PRODUCTION | 283,362.32 |
| PRODUCTION | 91,530.00 |
| LEGAL | 74,546.60 |
| REPAIR AND MAINTENANCE | 4,800.00 |
| REPAIR AND MAINTENANCE | 1,331.39 |
| SALES AND USE TAX | 386.90 |
| IT SUPPORT | 8,135.00 |
| IT SUPPORT | 16,270.00 |
| REPAIR AND MAINTENANCE | 1,530.00 |
| REPAIR AND MAINTENANCE | 1,491.00 |
| PRODUCTION | 4,050.92 |
| EMPLOYEE BENEFITS | 75,873.43 |
| ADMIN | 436.67 |
| TRAVEL | (784.42) |
| TRAVEL | 804.42 |
| LEGAL | 45,863.41 |
| REPAIR AND MAINTENANCE | 2,455.00 |
| REPAIR AND MAINTENANCE | 535.34 |
| CONSULTING | 3,737.50 |
| CONSULTING | 10,213.37 |

| | |
|---|---|
| CONSULTING | 6,387.50 |
| CONSULTING | 13,863.42 |
| PRODUCTION | 2,999.19 |
| EMPLOYEE BENEFITS | 5,973.40 |
| PRODUCTION | 25,478.80 |
| CONSULTING | 15,000.00 |
| PRODUCTION | 8,200.00 |
| PRODUCTION | 124.38 |
| PRODUCTION | 4,100.00 |
| PRODUCTION | 135.58 |
| PRODUCTION | 948.99 |
| REPAIR AND MAINTENANCE | 450.00 |
| REPAIR AND MAINTENANCE | 3,113.76 |
| REPAIR AND MAINTENANCE | 775.36 |
| REPAIR AND MAINTENANCE | 387.68 |
| REPAIR AND MAINTENANCE | 1,613.04 |
| REPAIR AND MAINTENANCE | 2,813.28 |
| SUPPLIES | 728.26 |
| PAYROLL | 3,126.01 |
| EMPLOYEE BENEFITS | 30,444.30 |
| EMPLOYEE BENEFITS | 14,120.09 |
| EMPLOYEE BENEFITS | 34,192.90 |
| EMPLOYEE BENEFITS | 13,882.49 |
| EMPLOYEE BENEFITS | 34,302.59 |
| INSURANCE | 43,301.38 |
| PRODUCTION | 388,432.00 |
| PRODUCTION | 2,777.10 |
| ENGINEERING SUPPORT | 4,500.00 |
| PRODUCTION | 12,469.00 |
| PRODUCTION | 45,176.00 |
| PRODUCTION | 6,121.00 |
| FREIGHT | 8,750.25 |
| FREIGHT | 4,673.52 |
| OUTSIDE SERVICES | 10,000.00 |
| OUTSIDE SERVICES | 5,000.00 |
| OUTSIDE SERVICES | 4,000.00 |
| OUTSIDE SERVICES | 3,750.00 |
| SUPPLIES | 100.00 |
| SUPPLIES | 17,309.53 |
| SUPPLIES | 30,082.86 |
| SUPPLIES | 16,763.04 |
| SUPPLIES | 10,741.83 |
| LEGAL | 21,538.82 |
| PRODUCTION | 113,208.84 |
| SOFTWARE | 49,680.00 |
| REPAIR AND MAINTENANCE | 1,628.17 |
| REPAIR AND MAINTENANCE | 1,404.00 |

| | |
|---|---|
| OUTSIDE SERVICES | 711.36 |
| OUTSIDE SERVICES | 55.13 |
| PRODUCTION | 7,652.98 |
| REPAIR AND MAINTENANCE | 11,994.41 |
| STORAGE | 3,665.56 |
| STORAGE | 3,596.14 |
| UTLITIES | 197.42 |
| CONSULTING | 4,200.00 |
| PRODUCTION | 10,738.68 |
| PRODUCTION | 3,722.40 |
| PRODUCTION | 51,076.60 |
| EMPLOYEE BENEFITS | 17,866.54 |
| REPAIR AND MAINTENANCE | 4,730.00 |
| REPAIR AND MAINTENANCE | 10,272.63 |
| ADMIN | 380.99 |
| IT SUPPORT | 10,940.00 |
| IT SUPPORT | 172.50 |
| PRODUCTION | 34,288.78 |
| PRODUCTION | 13,434.40 |
| PRODUCTION | 27,691.45 |
| SUPPLIES | 365.04 |
| SUPPLIES | 929.04 |
| INSURANCE | 22,990.16 |
| REPAIR AND MAINTENANCE | 174.00 |
| SUPPLIES | 127.31 |
| INSURANCE | 189.95 |
| EMPLOYEE BENEFITS | 2,560.00 |
| EMPLOYEE BENEFITS | 3,223.82 |
| EMPLOYEE BENEFITS | 1,444.97 |
| EMPLOYEE BENEFITS | 1,266.12 |
| EMPLOYEE BENEFITS | 4,288.29 |
| SUPPLIES | 1,885.30 |
| SUPPLIES | 5,859.74 |
| SUPPLIES | 3,064.14 |
| SUPPLIES | 3,175.27 |
| SOFTWARE | 142,423.03 |
| OUTSIDE SERVICES | 76,661.51 |
| OUTSIDE SERVICES | 56,943.43 |
| REPAIR AND MAINTENANCE | 26.92 |
| EMPLOYEE BENEFITS | 12,439.73 |
| REPAIR AND MAINTENANCE | 30.00 |
| REPAIR AND MAINTENANCE | 775.79 |
| REPAIR AND MAINTENANCE | 2,684.14 |
| PAYROLL | 124,034.31 |
| PAYROLL | 259,016.21 |
| PAYROLL | 109,106.35 |
| PAYROLL | 246,499.99 |

| | |
|---|---|
| OUTSIDE SERVICES | 4,463.62 |
| OUTSIDE SERVICES | 2,840.48 |
| OUTSIDE SERVICES | 3,005.18 |
| IT SUPPORT | 28,160.00 |
| IT SUPPORT | 48,620.00 |
| ADMIN | 219.82 |
| PRODUCTION | 8,727.12 |
| REPAIR AND MAINTENANCE | 27.48 |
| PRODUCTION | 17,257.92 |
| PRODUCTION | 61,161.00 |
| PRODUCTION | 94,936.60 |
| PRODUCTION | 6,887.21 |
| REPAIR AND MAINTENANCE | 2,522.49 |
| REPAIR AND MAINTENANCE | 80.00 |
| REPAIR AND MAINTENANCE | 40.00 |
| REPAIR AND MAINTENANCE | 40.00 |
| REPAIR AND MAINTENANCE | 10.00 |
| REPAIR AND MAINTENANCE | 1,893.15 |
| PRODUCTION | 3,039.34 |
| RENT | 225,888.00 |
| REPAIR AND MAINTENANCE | 8,035.00 |
| UTLITIES | 183.03 |
| UTLITIES | 185.74 |
| ADMIN | 220.68 |
| ADMIN | 290.32 |
| OUTSIDE SERVICES | 3,600.00 |
| OUTSIDE SERVICES | 7,455.28 |
| OUTSIDE SERVICES | 6,114.50 |
| OUTSIDE SERVICES | 7,056.63 |
| PRODUCTION | 42,699.68 |
| PRODUCTION | 19,081.44 |
| PRODUCTION | 4,814.22 |
| SOFTWARE | 7,000.00 |
| REPAIR AND MAINTENANCE | 6,664.34 |
| UTLITIES | 523.50 |
| REPAIR AND MAINTENANCE | 139.53 |
| UTLITIES | 5,281.79 |
| PERMITS | 1,738.00 |
| UTLITIES | 195,415.71 |
| ADMIN | 160.56 |
| ADMIN | 414.73 |
| OUTSIDE SERVICES | 37,557.96 |
| OUTSIDE SERVICES | 23,026.20 |
| OUTSIDE SERVICES | 25,702.25 |
| OUTSIDE SERVICES | 20,939.14 |
| IT SUPPORT | 1,680.00 |
| IT SUPPORT | 130.00 |

| | |
|---|---|
| REPAIR AND MAINTENANCE | 2,998.67 |
| SUPPLIES | 1,168.48 |
| PRODUCTION | 14,070.00 |
| PRODUCTION | 3,800.00 |
| REPAIR AND MAINTENANCE | 600.00 |
| OUTSIDE SERVICES | 10,584.00 |
| OUTSIDE SERVICES | 8,040.00 |
| OUTSIDE SERVICES | 1,960.00 |
| LEGAL | 3,479.90 |
| OUTSIDE SERVICES | 13,351.91 |
| OUTSIDE SERVICES | 29,997.17 |
| OUTSIDE SERVICES | 35,304.81 |
| SOFTWARE | 169,444.00 |
| ADMIN | 8,536.46 |
| PRODUCTION | 13,891.24 |
| PRODUCTION | 7,071.18 |
| PRODUCTION | 322.50 |
| CAPEX | 30,583.45 |
| | 4,548,336.71 |

**Exhibit E**
**Items to be paid**
**31-Jan-23**

| Vendor Name | Gross Amt Due |
|---|---|
| 4CLOUD, LLC | 25160.06 |
| ABM ELECTRICAL POWER SVCS, LLC | 30300 |
| ACCRUENT, LLC | 6645 |
| ADVANCED CHEMICAL TRANS INC. | 3054.2 |
| ADVANCED CHEMICAL TRANS INC. | 2961.04 |
| ADVANCED CHEMICAL TRANS INC. | 2994.84 |
| ADVANCED CHEMICAL TRANS INC. | 3771.02 |
| ADVANCED CHEMICAL TRANS INC. | 3666.02 |
| AIRGAS USA, LLC. | 17318.49 |
| AIRGAS USA, LLC. | 735 |
| AIRGAS USA, LLC. | 1417.5 |
| AIRGAS USA, LLC. | 735 |
| AIRGAS USA, LLC. | 9273.66 |
| AIRGAS USA, LLC. | 8538.07 |
| AIRGAS USA, LLC. | 2862.62 |
| ALLIED ELECTRONICS, INC. | 40.17 |
| ALLIED ELECTRONICS, INC. | 434.26 |
| ALLIED ELECTRONICS, INC. | 14.01 |
| ALLIED ELECTRONICS, INC. | 151.44 |
| ALLIED ELECTRONICS, INC. | 10.3 |
| ALLIED ELECTRONICS, INC. | 111.35 |
| ALLIED ELECTRONICS, INC. | 10.84 |
| ALLIED ELECTRONICS, INC. | 117.16 |
| ALLIED ELECTRONICS, INC. | 292.43 |
| ALLIED HIGH TECH | 70.3 |
| ALLIED HIGH TECH | 907 |
| ALONTI CATERING | 91.32 |
| ALONTI CATERING | 292.99 |
| ALTUS GROUP US, INC. | 900 |
| ALTUS GROUP US, INC. | 900 |
| AMERICAN GAGE | 105 |
| AMERICAN GAGE | 1565 |
| AMERICAN GAGE | 237 |
| ARAMARK REFRESHMENT SRVC, INC. | 35 |
| ARAMARK REFRESHMENT SRVC, INC. | 879.66 |
| ARAMARK REFRESHMENT SRVC, INC. | 38.5 |
| ARAMARK REFRESHMENT SRVC, INC. | 1956.43 |
| ARAMARK REFRESHMENT SRVC, INC. | 687.48 |
| ARAMARK REFRESHMENT SRVC, INC. | -152.01 |
| ARAMARK REFRESHMENT SRVC, INC. | 2039.84 |
| ARAMARK REFRESHMENT SRVC, INC. | 35 |

| | |
|---|---|
| ARAMARK REFRESHMENT SRVC, INC. | 687.48 |
| ARAMARK REFRESHMENT SRVC, INC. | 643.68 |
| ARAMARK REFRESHMENT SRVC, INC. | 35 |
| ARAMARK REFRESHMENT SRVC, INC. | 687.48 |
| ARAMARK REFRESHMENT SRVC, INC. | 1864.5 |
| ARAMARK REFRESHMENT SRVC, INC. | 76.79 |
| ARAMARK REFRESHMENT SRVC, INC. | 1707.19 |
| ARAMARK REFRESHMENT SRVC, INC. | -86.01 |
| ARAMARK REFRESHMENT SRVC, INC. | 849.47 |
| ARAMARK REFRESHMENT SRVC, INC. | 38.5 |
| ARAMARK REFRESHMENT SRVC, INC. | 756.24 |
| ARAMARK REFRESHMENT SRVC, INC. | 390.41 |
| ARAMARK REFRESHMENT SRVC, INC. | 1482.92 |
| ARAMARK REFRESHMENT SRVC, INC. | 303.85 |
| ARAMARK REFRESHMENT SRVC, INC. | 377.8 |
| ARBO BOX, INC. | 397.7 |
| ARBO BOX, INC. | 3479.2 |
| ARBO BOX, INC. | 2709.6 |
| ARBO BOX, INC. | 2709.6 |
| ASTRO ALUMINUM TREATING, INC. | 618.13 |
| ATI FLAT ROLLED PROD. HLDG LLC | 23106.67 |
| ATI FLAT ROLLED PROD. HLDG LLC | 15923.1 |
| ATI FLAT ROLLED PROD. HLDG LLC | -717.61 |
| ATI FLAT ROLLED PROD. HLDG LLC | -1898.18 |
| ATLAS TESTING LABORATORIES,INC | 410 |
| ATLAS TESTING LABORATORIES,INC | 165 |
| ATLAS TESTING LABORATORIES,INC | 365 |
| ATLAS TESTING LABORATORIES,INC | 150 |
| ATLAS TESTING LABORATORIES,INC | 440 |
| ATLAS TESTING LABORATORIES,INC | 75 |
| ATLAS TESTING LABORATORIES,INC | 165 |
| ATLAS TESTING LABORATORIES,INC | 365 |
| ATLAS TESTING LABORATORIES,INC | 158.1 |
| BAGHOUSE & INDUSTRIAL SHEET | 515 |
| BARNES AEROSPACE OGDEN DIV. | 23044 |
| BARNES AEROSPACE OGDEN DIV. | 3292 |
| BARR COMM'L DOOR REPAIR, INC. | 775 |
| BAY CITY INDUSTRIAL SUPPLY | 61.09 |
| BAY CITY INDUSTRIAL SUPPLY | 740.36 |
| BAY CITY INDUSTRIAL SUPPLY | 269.63 |
| BAY CITY INDUSTRIAL SUPPLY | 435.57 |
| BAY CITY INDUSTRIAL SUPPLY | 3471.36 |
| BROOKS WILKINS SHARKEY & TURCO | 36220 |
| BROOKS WILKINS SHARKEY & TURCO | 73378.01 |
| BUDS AIR COMPRESSOR CO, INC. | 2400 |
| BUDS AIR COMPRESSOR CO, INC. | 2400 |
| BUEHLER | 4435 |

| | |
|---|---|
| CAL-LABS | 823 |
| CARR-LANE MFG. | 43.16 |
| CARR-LANE MFG. | 34.24 |
| CARR-LANE MFG. | 19 |
| CARR-LANE MFG. | 205.48 |
| C-CON INC. | 3545 |
| CENTERPOINT IT | 5046 |
| CERTIFIED FIRE EXTINGUISHER SE | 1494.5 |
| CERTIFIED FIRE EXTINGUISHER SE | 1765.23 |
| CERTIFIED TEMPERATURE CALIB. | 480 |
| CERTIFIED TEMPERATURE CALIB. | 235 |
| CERTIFIED TEMPERATURE CALIB. | 650 |
| CERTIFIED TEMPERATURE CALIB. | 565 |
| CERTIFIED TEMPERATURE CALIB. | 300 |
| CERTIFIED TEMPERATURE CALIB. | 895 |
| CHALLY ASSESSMENT LLC | 3020 |
| CHEM PRO LABORATORY, INC. | 1491 |
| CITY OF SANTA ANA | 6306.57 |
| CITY OF SANTA ANA | 1342.36 |
| CITY OF SANTA ANA | 2568.74 |
| COZEN O'CONNOR | 10312.4 |
| CRITICAL ENVIRONMENTS, INC. | 0.3 |
| CRITICAL ENVIRONMENTS, INC. | 1228 |
| CRITICAL ENVIRONMENTS, INC. | 2455 |
| CRITICAL ENVIRONMENTS, INC. | 0.74 |
| CRITICAL ENVIRONMENTS, INC. | 585 |
| CRITICAL ENVIRONMENTS, INC. | 0.3 |
| CRITICAL ENVIRONMENTS, INC. | 1326 |
| CUSTOM HOLESAW TECH. CORP. | 407.4 |
| CUTSHEET EXPRESS LLC | 12273.83 |
| D.F. GOLDSMITH | -1 |
| D.F. GOLDSMITH | 1 |
| DIVVY CREDIT CARD | 23386.79 |
| DLC | 10340 |
| DLC | 10105 |
| DOX CALIBRATION INC. | 1528 |
| DUCOMMUN AEROSTRUCTURES | 6250 |
| E CHEM | 2795.06 |
| E CHEM | 271.33 |
| E CHEM | 1280 |
| ELECTRO-TECH MACHINING INC. | 6800 |
| ELEMENT MATERIALS TECH INC. RD | 2050 |
| ELEMENT MATERIALS TECH INC. RD | 2050 |
| ELEMENT MATERIALS TECH INC. RD | 2050 |
| ELEMENT MATERIALS TECH INC. RD | 2050 |
| ELEMENT MATERIALS TECH INC. RD | 2050 |
| ELEMENT MATERIALS TECH INC. RD | 2050 |

| | |
|---|---|
| ELEMENT MATERIALS TECH INC. RD | 2050 |
| ELEMENT MATERIALS TECH INC. RD | 2050 |
| ELEMENT MATERIALS TECH INC. RD | -4100 |
| ERNEST PAPER PRODUCTS INC. | 584.9 |
| ERNEST PAPER PRODUCTS INC. | 2428.9 |
| EVOQUA WATER TECHNOLOGIES LLC | 3113.76 |
| EVOQUA WATER TECHNOLOGIES LLC | 1163.04 |
| EVOQUA WATER TECHNOLOGIES LLC | 1200 |
| EVOQUA WATER TECHNOLOGIES LLC | 1259.96 |
| EXIM ENGINEERING INC. | 40.5 |
| EXIM ENGINEERING INC. | 762 |
| EXIM ENGINEERING INC. | 44.15 |
| EXIM ENGINEERING INC. | 829 |
| EXIM ENGINEERING INC. | 514.21 |
| EXIM ENGINEERING INC. | 2308.75 |
| EXIM ENGINEERING INC. | 1026.24 |
| EXXON MOBIL OIL CORP. | 1 |
| EXXON MOBIL OIL CORP. | -1 |
| FRISA AEROSPACE | 1450 |
| FRISA AEROSPACE | 23824 |
| FRISA AEROSPACE | 1300 |
| FRISA AEROSPACE | 1300 |
| FRISA AEROSPACE | 1450 |
| FRISA AEROSPACE | 1875 |
| FRISA AEROSPACE | 1300 |
| FRISA AEROSPACE | 1300 |
| FRISA AEROSPACE | 1200 |
| FRISA AEROSPACE | 1200 |
| FRISA AEROSPACE | 45764 |
| FRISA AEROSPACE | 95296 |
| FRISA AEROSPACE | 35055 |
| FRISA AEROSPACE | -1250 |
| FRISA AEROSPACE | -1250 |
| FULLERTON ELECTRIC | 600 |
| GEOCORP INDUSTRIAL CONTROLS | 4165.65 |
| GEOCORP INDUSTRIAL CONTROLS | 2777.1 |
| GEOCORP INDUSTRIAL CONTROLS | 1490.77 |
| GKN CHEM-TRONICS RU2012 | 8322 |
| GKN CHEM-TRONICS RU2012 | 1531 |
| GKN CHEM-TRONICS RU2012 | 1756 |
| GKN CHEM-TRONICS RU2012 | 3512 |
| GKN CHEM-TRONICS RU2012 | 1756 |
| GKN CHEM-TRONICS RU2012 | 5548 |
| GKN CHEM-TRONICS RU2012 | 7108 |
| GKN CHEM-TRONICS RU2012 | 5331 |
| GKN CHEM-TRONICS RU2012 | 1756 |
| GKN CHEM-TRONICS RU2012 | 1777 |

| | |
|---|---|
| GKN CHEM-TRONICS RU2012 | 1777 |
| GKN CHEM-TRONICS RU2012 | 5166 |
| GKN CHEM-TRONICS RU2012 | 5166 |
| GKN CHEM-TRONICS RU2012 | 5166 |
| GKN CHEM-TRONICS RU2012 | 1777 |
| GKN CHEM-TRONICS RU2012 | 1777 |
| GKN CHEM-TRONICS RU2012 | 6124 |
| GKN CHEM-TRONICS RU2012 | 10332 |
| GKN CHEM-TRONICS RU2012 | 1531 |
| GKN CHEM-TRONICS RU2012 | 5166 |
| GKN CHEM-TRONICS RU2012 | 2250 |
| GKN CHEM-TRONICS RU2012 | 2250 |
| GKN CHEM-TRONICS RU2012 | -2774 |
| GKN UK SERVICES | 52318.22 |
| GKN FREIGHT SERVICES - RU2032 | -782.65 |
| GKN FREIGHT SERVICES - RU2032 | -760.61 |
| GKN FREIGHT SERVICES - RU2032 | 14071.12 |
| GKN FREIGHT SERVICES - RU2032 | 15798.73 |
| GLOBALTECHNICAL RESOURCES | 4000 |
| GLOBALTECHNICAL RESOURCES | 5000 |
| GLOBALTECHNICAL RESOURCES | 5000 |
| GLOBALTECHNICAL RESOURCES | 5000 |
| GRACO SUPPLY CO. | 2645.6 |
| GRAINGER, INC. (SANTA ANA) | 55.64 |
| GRAINGER, INC. (SANTA ANA) | 601.68 |
| GRAINGER, INC. (SANTA ANA) | 480.34 |
| GRAINGER, INC. (SANTA ANA) | 4237.56 |
| GRAINGER, INC. (SANTA ANA) | 43.06 |
| GRAINGER, INC. (SANTA ANA) | 465.56 |
| GRAINGER, INC. (SANTA ANA) | 57.41 |
| GRAINGER, INC. (SANTA ANA) | 620.64 |
| GRAINGER, INC. (SANTA ANA) | 27.82 |
| GRAINGER, INC. (SANTA ANA) | 300.84 |
| GRAINGER, INC. (SANTA ANA) | 38.9 |
| GRAINGER, INC. (SANTA ANA) | 323.22 |
| GRAINGER, INC. (SANTA ANA) | 4.03 |
| GRAINGER, INC. (SANTA ANA) | 43.5 |
| GRAINGER, INC. (SANTA ANA) | 398.38 |
| GRAINGER, INC. (SANTA ANA) | 4306.66 |
| GRAINGER, INC. (SANTA ANA) | 78.69 |
| GRAINGER, INC. (SANTA ANA) | 850.76 |
| GRAINGER, INC. (SANTA ANA) | 135.83 |
| GRAINGER, INC. (SANTA ANA) | 1468.23 |
| GRAINGER, INC. (SANTA ANA) | 16.14 |
| GRAINGER, INC. (SANTA ANA) | 174.52 |
| GRAINGER, INC. (SANTA ANA) | 55.64 |
| GRAINGER, INC. (SANTA ANA) | 601.68 |

| | |
|---|---|
| GRAINGER, INC. (SANTA ANA) | 0.43 |
| GRAINGER, INC. (SANTA ANA) | 4.7 |
| GRAINGER, INC. (SANTA ANA) | 356.89 |
| GRAINGER, INC. (SANTA ANA) | 3143.2 |
| GRAINGER, INC. (SANTA ANA) | 36.18 |
| GRAINGER, INC. (SANTA ANA) | 391.08 |
| GRAINGER, INC. (SANTA ANA) | 135.61 |
| GRAINGER, INC. (SANTA ANA) | 923.68 |
| GRAINGER, INC. (SANTA ANA) | 7.21 |
| GRAINGER, INC. (SANTA ANA) | 77.98 |
| GRAINGER, INC. (SANTA ANA) | 80.19 |
| GRAINGER, INC. (SANTA ANA) | 527.79 |
| GRAINGER, INC. (SANTA ANA) | 119.7 |
| GRAINGER, INC. (SANTA ANA) | 1294.14 |
| GRAINGER, INC. (SANTA ANA) | 28.67 |
| GRAINGER, INC. (SANTA ANA) | 309.98 |
| GRAINGER, INC. (SANTA ANA) | 134.54 |
| GRAINGER, INC. (SANTA ANA) | 1454.49 |
| GRAINGER, INC. (SANTA ANA) | 15.92 |
| GRAINGER, INC. (SANTA ANA) | 172.11 |
| GRAINGER, INC. (SANTA ANA) | 293.28 |
| GRAINGER, INC. (SANTA ANA) | 3170.47 |
| GRAINGER, INC. (SANTA ANA) | 22.44 |
| GRAINGER, INC. (SANTA ANA) | 242.66 |
| GRAINGER, INC. (SANTA ANA) | 20.27 |
| GRAINGER, INC. (SANTA ANA) | 219 |
| GRAINGER, INC. (SANTA ANA) | -5.58 |
| GRAINGER, INC. (SANTA ANA) | -11.66 |
| GRAINGER, INC. (SANTA ANA) | 1399.46 |
| GRAINGER, INC. (SANTA ANA) | 14767.5 |
| GRAINGER, INC. (SANTA ANA) | 115.83 |
| GRAINGER, INC. (SANTA ANA) | 1252.18 |
| GRAINGER, INC. (SANTA ANA) | 12.66 |
| GRAINGER, INC. (SANTA ANA) | 136.99 |
| GRAINGER, INC. (SANTA ANA) | 41.3 |
| GRAINGER, INC. (SANTA ANA) | 176.26 |
| GRAINGER, INC. (SANTA ANA) | 48.47 |
| GRAINGER, INC. (SANTA ANA) | 524 |
| GRAINGER, INC. (SANTA ANA) | 38.48 |
| GRAINGER, INC. (SANTA ANA) | 416 |
| GRAINGER, INC. (SANTA ANA) | 19.75 |
| GRAINGER, INC. (SANTA ANA) | 213.5 |
| GRAINGER, INC. (SANTA ANA) | 9.88 |
| GRAINGER, INC. (SANTA ANA) | 106.82 |
| GRAINGER, INC. (SANTA ANA) | 6.19 |
| GRAINGER, INC. (SANTA ANA) | 66.94 |
| GRAINGER, INC. (SANTA ANA) | 50.42 |

| | |
|---|---|
| GRAINGER, INC. (SANTA ANA) | 544.91 |
| GRAINGER, INC. (SANTA ANA) | 232.13 |
| GRAINGER, INC. (SANTA ANA) | 2509.48 |
| GRAINGER, INC. (SANTA ANA) | 80.52 |
| GRAINGER, INC. (SANTA ANA) | 870.52 |
| GRAINGER, INC. (SANTA ANA) | 4.24 |
| GRAINGER, INC. (SANTA ANA) | 45.78 |
| GRAINGER, INC. (SANTA ANA) | 47.72 |
| GRAINGER, INC. (SANTA ANA) | 515.74 |
| GRAINGER, INC. (SANTA ANA) | 1.47 |
| GRAINGER, INC. (SANTA ANA) | 15.78 |
| GRAINGER, INC. (SANTA ANA) | 0.73 |
| GRAINGER, INC. (SANTA ANA) | 7.89 |
| GRAINGER, INC. (SANTA ANA) | 70.89 |
| GRAINGER, INC. (SANTA ANA) | 555.6 |
| GRAINGER, INC. (SANTA ANA) | 37.11 |
| GRAINGER, INC. (SANTA ANA) | 401.22 |
| GRAINGER, INC. (SANTA ANA) | 5.18 |
| GRAINGER, INC. (SANTA ANA) | 56 |
| GRAINGER, INC. (SANTA ANA) | 79.27 |
| GRAINGER, INC. (SANTA ANA) | 857.2 |
| GRAINGER, INC. (SANTA ANA) | 682.79 |
| GRAINGER, INC. (SANTA ANA) | 7381.4 |
| GRAINGER, INC. (SANTA ANA) | 68.96 |
| GRAINGER, INC. (SANTA ANA) | 745.53 |
| GRAINGER, INC. (SANTA ANA) | 6.06 |
| GRAINGER, INC. (SANTA ANA) | 65.45 |
| GRAINGER, INC. (SANTA ANA) | 7.71 |
| GRAINGER, INC. (SANTA ANA) | 83.4 |
| GRAINGER, INC. (SANTA ANA) | 45.46 |
| GRAINGER, INC. (SANTA ANA) | 491.55 |
| GRAINGER, INC. (SANTA ANA) | 202.25 |
| GRAINGER, INC. (SANTA ANA) | 2186.76 |
| GRAINGER, INC. (SANTA ANA) | 59.74 |
| GRAINGER, INC. (SANTA ANA) | 645.91 |
| GRAINGER, INC. (SANTA ANA) | 2.83 |
| GRAINGER, INC. (SANTA ANA) | 30.68 |
| GRAINGER, INC. (SANTA ANA) | 49.64 |
| GRAINGER, INC. (SANTA ANA) | 536.6 |
| GRAINGER, INC. (SANTA ANA) | 86.42 |
| GRAINGER, INC. (SANTA ANA) | 934.38 |
| GRAINGER, INC. (SANTA ANA) | 18.93 |
| GRAINGER, INC. (SANTA ANA) | 204.6 |
| GRAINGER, INC. (SANTA ANA) | 0.87 |
| GRAINGER, INC. (SANTA ANA) | 9.4 |
| GRAINGER, INC. (SANTA ANA) | 107.74 |
| GRAINGER, INC. (SANTA ANA) | 461.39 |

| | |
|---|---|
| GRAINGER, INC. (SANTA ANA) | 32.56 |
| GRAINGER, INC. (SANTA ANA) | 351.94 |
| GRAINGER, INC. (SANTA ANA) | 29.71 |
| GRAINGER, INC. (SANTA ANA) | 223.8 |
| GRAINGER, INC. (SANTA ANA) | 562.54 |
| GRAINGER, INC. (SANTA ANA) | 6081.3 |
| GRAINGER, INC. (SANTA ANA) | 2.12 |
| GRAINGER, INC. (SANTA ANA) | 22.92 |
| GRAINGER, INC. (SANTA ANA) | 56.32 |
| GRAINGER, INC. (SANTA ANA) | 338.6 |
| GRAINGER, INC. (SANTA ANA) | 19.78 |
| GRAINGER, INC. (SANTA ANA) | 213.77 |
| GRAINGER, INC. (SANTA ANA) | 7.03 |
| GRAINGER, INC. (SANTA ANA) | 76 |
| GRAINGER, INC. (SANTA ANA) | 22.5 |
| GRAINGER, INC. (SANTA ANA) | 243.2 |
| GRAINGER, INC. (SANTA ANA) | 94.96 |
| GRAINGER, INC. (SANTA ANA) | 714 |
| GRAINGER, INC. (SANTA ANA) | 235.55 |
| GRAINGER, INC. (SANTA ANA) | 2448.9 |
| GRAINGER, INC. (SANTA ANA) | 2.61 |
| GRAINGER, INC. (SANTA ANA) | 28.32 |
| GRAINGER, INC. (SANTA ANA) | 184.37 |
| GRAINGER, INC. (SANTA ANA) | 1993.29 |
| GRAINGER, INC. (SANTA ANA) | 63.74 |
| GRAINGER, INC. (SANTA ANA) | 689.03 |
| GRAINGER, INC. (SANTA ANA) | 80.71 |
| GRAINGER, INC. (SANTA ANA) | 872.61 |
| GRAINGER, INC. (SANTA ANA) | 15.31 |
| GRAINGER, INC. (SANTA ANA) | 165.45 |
| GRAINGER, INC. (SANTA ANA) | 1.09 |
| GRAINGER, INC. (SANTA ANA) | 11.82 |
| GRAINGER, INC. (SANTA ANA) | 32.98 |
| GRAINGER, INC. (SANTA ANA) | 86.24 |
| GRAINGER, INC. (SANTA ANA) | 35.31 |
| GRAINGER, INC. (SANTA ANA) | 381.55 |
| GRAINGER, INC. (SANTA ANA) | 3.9 |
| GRAINGER, INC. (SANTA ANA) | 42.16 |
| GRAINGER, INC. (SANTA ANA) | 6.41 |
| GRAINGER, INC. (SANTA ANA) | 69.22 |
| GRAINGER, INC. (SANTA ANA) | 22.37 |
| GRAINGER, INC. (SANTA ANA) | 241.84 |
| GRAINGER, INC. (SANTA ANA) | 183.62 |
| GRAINGER, INC. (SANTA ANA) | 1985 |
| GRAINGER, INC. (SANTA ANA) | 31.26 |
| GRAINGER, INC. (SANTA ANA) | 337.99 |
| GRAINGER, INC. (SANTA ANA) | 71.21 |

| | |
|---|---|
| GRAINGER, INC. (SANTA ANA) | 769.58 |
| GRAINGER, INC. (SANTA ANA) | 350.07 |
| GRAINGER, INC. (SANTA ANA) | 3784.54 |
| GRAINGER, INC. (SANTA ANA) | 17.94 |
| GRAINGER, INC. (SANTA ANA) | 193.94 |
| GRAINGER, INC. (SANTA ANA) | 16.26 |
| GRAINGER, INC. (SANTA ANA) | 113.76 |
| GRAINGER, INC. (SANTA ANA) | 27.82 |
| GRAINGER, INC. (SANTA ANA) | 300.84 |
| GRAINGER, INC. (SANTA ANA) | 27.82 |
| GRAINGER, INC. (SANTA ANA) | 300.84 |
| GRAINGER, INC. (SANTA ANA) | 4.48 |
| GRAINGER, INC. (SANTA ANA) | 48.32 |
| GRAINGER, INC. (SANTA ANA) | 46.65 |
| GRAINGER, INC. (SANTA ANA) | 504.31 |
| GRAINGER, INC. (SANTA ANA) | 207.91 |
| GRAINGER, INC. (SANTA ANA) | 2247.58 |
| GRAINGER, INC. (SANTA ANA) | 102.59 |
| GRAINGER, INC. (SANTA ANA) | 1109 |
| GRAINGER, INC. (SANTA ANA) | 50.64 |
| GRAINGER, INC. (SANTA ANA) | 547.54 |
| GRAINGER, INC. (SANTA ANA) | 4.21 |
| GRAINGER, INC. (SANTA ANA) | 45.48 |
| GRAINGER, INC. (SANTA ANA) | 11.62 |
| GRAINGER, INC. (SANTA ANA) | 125.48 |
| GRAINGER, INC. (SANTA ANA) | 218.22 |
| GRAINGER, INC. (SANTA ANA) | 2358.95 |
| GRAINGER, INC. (SANTA ANA) | 7.94 |
| GRAINGER, INC. (SANTA ANA) | 85.76 |
| GRAINGER, INC. (SANTA ANA) | 16.62 |
| GRAINGER, INC. (SANTA ANA) | 179.58 |
| GRAINGER, INC. (SANTA ANA) | 30.27 |
| GRAINGER, INC. (SANTA ANA) | 327.36 |
| GRAINGER, INC. (SANTA ANA) | 34.78 |
| GRAINGER, INC. (SANTA ANA) | 375.96 |
| GRAINGER, INC. (SANTA ANA) | 55.66 |
| GRAINGER, INC. (SANTA ANA) | 601.68 |
| GRAINGER, INC. (SANTA ANA) | 66.06 |
| GRAINGER, INC. (SANTA ANA) | 714.31 |
| GRAINGER, INC. (SANTA ANA) | 29.74 |
| GRAINGER, INC. (SANTA ANA) | 321.5 |
| GRAINGER, INC. (SANTA ANA) | 3.38 |
| GRAINGER, INC. (SANTA ANA) | 36.53 |
| GRAINGER, INC. (SANTA ANA) | 139.05 |
| GRAINGER, INC. (SANTA ANA) | 1503.28 |
| GRAINGER, INC. (SANTA ANA) | 13.73 |
| GRAINGER, INC. (SANTA ANA) | 51.02 |

| | |
|---|---|
| GRAINGER, INC. (SANTA ANA) | 18.55 |
| GRAINGER, INC. (SANTA ANA) | 200.56 |
| GRAINGER, INC. (SANTA ANA) | 137.07 |
| GRAINGER, INC. (SANTA ANA) | 1481.72 |
| GRAINGER, INC. (SANTA ANA) | 38.28 |
| GRAINGER, INC. (SANTA ANA) | 413.76 |
| GRAINGER, INC. (SANTA ANA) | 2.79 |
| GRAINGER, INC. (SANTA ANA) | 30.12 |
| GRAINGER, INC. (SANTA ANA) | 19 |
| GRAINGER, INC. (SANTA ANA) | 205.38 |
| GRAINGER, INC. (SANTA ANA) | 43.4 |
| GRAINGER, INC. (SANTA ANA) | 469.26 |
| GRAINGER, INC. (SANTA ANA) | 212.69 |
| GRAINGER, INC. (SANTA ANA) | 2299.18 |
| GRAINGER, INC. (SANTA ANA) | 50.7 |
| GRAINGER, INC. (SANTA ANA) | 548.19 |
| GRAINGER, INC. (SANTA ANA) | 88.85 |
| GRAINGER, INC. (SANTA ANA) | 690.1 |
| GRAINGER, INC. (SANTA ANA) | 11.4 |
| GRAINGER, INC. (SANTA ANA) | 123.16 |
| GRAINGER, INC. (SANTA ANA) | 20.39 |
| GRAINGER, INC. (SANTA ANA) | 220.4 |
| GRAINGER, INC. (SANTA ANA) | 46.67 |
| GRAINGER, INC. (SANTA ANA) | 504.55 |
| GRAINGER, INC. (SANTA ANA) | 327.73 |
| GRAINGER, INC. (SANTA ANA) | 3542.85 |
| GRAINGER, INC. (SANTA ANA) | 35.84 |
| GRAINGER, INC. (SANTA ANA) | 387.4 |
| GRAINGER, INC. (SANTA ANA) | 83.74 |
| GRAINGER, INC. (SANTA ANA) | 905.24 |
| GRAINGER, INC. (SANTA ANA) | 4.76 |
| GRAINGER, INC. (SANTA ANA) | 51.54 |
| GRAINGER, INC. (SANTA ANA) | 46.67 |
| GRAINGER, INC. (SANTA ANA) | 504.55 |
| GRAINGER, INC. (SANTA ANA) | 1.07 |
| GRAINGER, INC. (SANTA ANA) | 11.59 |
| GRAINGER, INC. (SANTA ANA) | 226.84 |
| GRAINGER, INC. (SANTA ANA) | 2452.35 |
| GRAINGER, INC. (SANTA ANA) | 1529.57 |
| GRAINGER, INC. (SANTA ANA) | 94.17 |
| GRAINGER, INC. (SANTA ANA) | 7.61 |
| GRAINGER, INC. (SANTA ANA) | 82.36 |
| GRAINGER, INC. (SANTA ANA) | 587.72 |
| GRAINGER, INC. (SANTA ANA) | 5909.82 |
| GRAINGER, INC. (SANTA ANA) | 6.6 |
| GRAINGER, INC. (SANTA ANA) | 71.33 |
| GRAINGER, INC. (SANTA ANA) | 78.98 |

| | |
|---|---|
| GRAINGER, INC. (SANTA ANA) | 853.76 |
| GRAINGER, INC. (SANTA ANA) | 8.66 |
| GRAINGER, INC. (SANTA ANA) | 93.66 |
| GRAINGER, INC. (SANTA ANA) | 20.51 |
| GRAINGER, INC. (SANTA ANA) | 221.7 |
| GRAINGER, INC. (SANTA ANA) | 354.09 |
| GRAINGER, INC. (SANTA ANA) | 3827.53 |
| GRAINGER, INC. (SANTA ANA) | 10.12 |
| GRAINGER, INC. (SANTA ANA) | 109.47 |
| GRAINGER, INC. (SANTA ANA) | 10.76 |
| GRAINGER, INC. (SANTA ANA) | 116.39 |
| GRAINGER, INC. (SANTA ANA) | 73.01 |
| GRAINGER, INC. (SANTA ANA) | 789.11 |
| GRAINGER, INC. (SANTA ANA) | 10.76 |
| GRAINGER, INC. (SANTA ANA) | 116.39 |
| GRAINGER, INC. (SANTA ANA) | 10.76 |
| GRAINGER, INC. (SANTA ANA) | 116.39 |
| GRAINGER, INC. (SANTA ANA) | 10.76 |
| GRAINGER, INC. (SANTA ANA) | 116.39 |
| GRAINGER, INC. (SANTA ANA) | 82.38 |
| GRAINGER, INC. (SANTA ANA) | 890.38 |
| GRAINGER, INC. (SANTA ANA) | 10.76 |
| GRAINGER, INC. (SANTA ANA) | 116.39 |
| GRAINGER, INC. (SANTA ANA) | 13.26 |
| GRAINGER, INC. (SANTA ANA) | 143.4 |
| GRAINGER, INC. (SANTA ANA) | 8.61 |
| GRAINGER, INC. (SANTA ANA) | 93 |
| GRAINGER, INC. (SANTA ANA) | 75.35 |
| GRAINGER, INC. (SANTA ANA) | 814.73 |
| GRAINGER, INC. (SANTA ANA) | 42.27 |
| GRAINGER, INC. (SANTA ANA) | 457 |
| GRAINGER, INC. (SANTA ANA) | 43.06 |
| GRAINGER, INC. (SANTA ANA) | 465.56 |
| GRAINGER, INC. (SANTA ANA) | 10.76 |
| GRAINGER, INC. (SANTA ANA) | 116.39 |
| GRAINGER, INC. (SANTA ANA) | 43.06 |
| GRAINGER, INC. (SANTA ANA) | 465.56 |
| GRAINGER, INC. (SANTA ANA) | 10.55 |
| GRAINGER, INC. (SANTA ANA) | 114 |
| GRAINGER, INC. (SANTA ANA) | 172.25 |
| GRAINGER, INC. (SANTA ANA) | 1862.24 |
| GRAINGER, INC. (SANTA ANA) | 85.03 |
| GRAINGER, INC. (SANTA ANA) | 919.38 |
| GRAINGER, INC. (SANTA ANA) | 322.41 |
| GRAINGER, INC. (SANTA ANA) | 3485 |
| GRAINGER, INC. (SANTA ANA) | 67.61 |
| GRAINGER, INC. (SANTA ANA) | 730.94 |

| | |
|---|---|
| GRAINGER, INC. (SANTA ANA) | 12.04 |
| GRAINGER, INC. (SANTA ANA) | 130.14 |
| GRAINGER, INC. (SANTA ANA) | 75.35 |
| GRAINGER, INC. (SANTA ANA) | 814.73 |
| GRAINGER, INC. (SANTA ANA) | 198.49 |
| GRAINGER, INC. (SANTA ANA) | 2145.76 |
| GRAINGER, INC. (SANTA ANA) | 5.14 |
| GRAINGER, INC. (SANTA ANA) | 55.73 |
| GRAINGER, INC. (SANTA ANA) | 6.02 |
| GRAINGER, INC. (SANTA ANA) | 65.05 |
| GRAINGER, INC. (SANTA ANA) | 34.27 |
| GRAINGER, INC. (SANTA ANA) | 370.5 |
| GRAINGER, INC. (SANTA ANA) | 99.37 |
| GRAINGER, INC. (SANTA ANA) | 804 |
| GRAINGER, INC. (SANTA ANA) | 170.67 |
| GRAINGER, INC. (SANTA ANA) | 1844.86 |
| GRAINGER, INC. (SANTA ANA) | 11.62 |
| GRAINGER, INC. (SANTA ANA) | 125.6 |
| GRAINGER, INC. (SANTA ANA) | 5.08 |
| GRAINGER, INC. (SANTA ANA) | 54.99 |
| GRAINGER, INC. (SANTA ANA) | 612.87 |
| GRAINGER, INC. (SANTA ANA) | 6206.6 |
| GRAINGER, INC. (SANTA ANA) | 91.64 |
| GRAINGER, INC. (SANTA ANA) | 769.6 |
| GRAINGER, INC. (SANTA ANA) | 10.55 |
| GRAINGER, INC. (SANTA ANA) | 114 |
| GRAINGER, INC. (SANTA ANA) | 37.29 |
| GRAINGER, INC. (SANTA ANA) | 403.28 |
| GRAINGER, INC. (SANTA ANA) | 89.43 |
| GRAINGER, INC. (SANTA ANA) | 966.66 |
| GRAINGER, INC. (SANTA ANA) | 29.73 |
| GRAINGER, INC. (SANTA ANA) | 321.36 |
| GRAINGER, INC. (SANTA ANA) | 193.08 |
| GRAINGER, INC. (SANTA ANA) | 2087.33 |
| GRAINGER, INC. (SANTA ANA) | 86.03 |
| GRAINGER, INC. (SANTA ANA) | 832.8 |
| GRAINGER, INC. (SANTA ANA) | 31.41 |
| GRAINGER, INC. (SANTA ANA) | 69.22 |
| GRAINGER, INC. (SANTA ANA) | 11.62 |
| GRAINGER, INC. (SANTA ANA) | 125.6 |
| GRAINGER, INC. (SANTA ANA) | 30.53 |
| GRAINGER, INC. (SANTA ANA) | 330 |
| GRAINGER, INC. (SANTA ANA) | 38.85 |
| GRAINGER, INC. (SANTA ANA) | 420 |
| GRAINGER, INC. (SANTA ANA) | 19.49 |
| GRAINGER, INC. (SANTA ANA) | 210.6 |
| GRAINGER, INC. (SANTA ANA) | 428.54 |

| | |
|---|---|
| GRAINGER, INC. (SANTA ANA) | 4632.92 |
| GRAINGER, INC. (SANTA ANA) | 1.99 |
| GRAINGER, INC. (SANTA ANA) | 21.5 |
| GRAINGER, INC. (SANTA ANA) | 8.15 |
| GRAINGER, INC. (SANTA ANA) | 88.14 |
| GRAINGER, INC. (SANTA ANA) | 29.14 |
| GRAINGER, INC. (SANTA ANA) | 315.16 |
| GRAINGER, INC. (SANTA ANA) | 28.18 |
| GRAINGER, INC. (SANTA ANA) | 304.6 |
| GRAINGER, INC. (SANTA ANA) | 2.05 |
| GRAINGER, INC. (SANTA ANA) | 22.18 |
| GRAINGER, INC. (SANTA ANA) | 2.05 |
| GRAINGER, INC. (SANTA ANA) | 22.18 |
| GRAINGER, INC. (SANTA ANA) | 90.76 |
| GRAINGER, INC. (SANTA ANA) | 981.11 |
| GRAINGER, INC. (SANTA ANA) | 32.46 |
| GRAINGER, INC. (SANTA ANA) | 350.9 |
| GRAINGER, INC. (SANTA ANA) | 6.13 |
| GRAINGER, INC. (SANTA ANA) | 66.25 |
| GRAINGER, INC. (SANTA ANA) | 9.07 |
| GRAINGER, INC. (SANTA ANA) | 98 |
| GRAINGER, INC. (SANTA ANA) | 34.27 |
| GRAINGER, INC. (SANTA ANA) | 370.5 |
| GRAINGER, INC. (SANTA ANA) | 76.26 |
| GRAINGER, INC. (SANTA ANA) | 824.32 |
| GRAINGER, INC. (SANTA ANA) | 177.18 |
| GRAINGER, INC. (SANTA ANA) | 1915.13 |
| GROBSTEIN TEEPLE, LLP | 6091.5 |
| GROBSTEIN TEEPLE, LLP | 5520 |
| HOSKINS EQUIPMENT, LLC | 1404 |
| HOSKINS EQUIPMENT, LLC | 1404 |
| HOSKINS EQUIPMENT, LLC | 1404 |
| HOSKINS EQUIPMENT, LLC | 1404 |
| HOSKINS EQUIPMENT, LLC | 1404 |
| HOSKINS EQUIPMENT, LLC | 1404 |
| HOSKINS EQUIPMENT, LLC | 1404 |
| HOSKINS EQUIPMENT, LLC | 1404 |
| HOYA VISION CARE | 184.12 |
| HUFFMAN ENGINEERING INC. | 1004.53 |
| IHS | 134 |
| IHS | 393 |
| INDESTRUCTIBLE PAINT, INC. | 4000.5 |
| INTERSTATE PLASTICS | -1610.35 |
| IPSEN, INC. | 2835.58 |
| IPSEN, INC. | 3657.46 |
| IRON MOUNTAIN | 2170.5 |
| IRON MOUNTAIN | 2214.95 |

| | |
|---|---|
| IRON MOUNTAIN | 1404.03 |
| IRON MOUNTAIN | 1444.69 |
| IRONWOOD, A MARSH & MCLENNAN | 195.2 |
| IRVINE PIPE & SUPPLY | 29.92 |
| IRVINE PIPE & SUPPLY | 323.43 |
| IRVINE PIPE & SUPPLY | 54.62 |
| IRVINE PIPE & SUPPLY | 590.51 |
| IRVINE PIPE & SUPPLY | 62.62 |
| IRVINE PIPE & SUPPLY | 677.01 |
| IRVINE PIPE & SUPPLY | 109.48 |
| IRVINE PIPE & SUPPLY | 103.94 |
| IRVINE PIPE & SUPPLY | 1080.15 |
| IRVINE PIPE & SUPPLY | 100.43 |
| IRVINE RANCH DISTRICT | -197.42 |
| JPR-HUTCHINSON AEROSPACE | -10261.4 |
| JPR-HUTCHINSON AEROSPACE | 7773.6 |
| JPR-HUTCHINSON AEROSPACE | -977.27 |
| KAMAN AUTOMATION | 60.16 |
| KAMAN AUTOMATION | 737.5 |
| KAMAN AUTOMATION | 688.82 |
| KAMAN AUTOMATION | 691.32 |
| KAMAN AUTOMATION | 111.89 |
| KONE CRANES, INC | 819.51 |
| KONE CRANES, INC | 1 |
| KONE CRANES, INC | -1 |
| KONICA MINOLTA SOLUTIONS USA | 416 |
| KURAKI AMERICA CORP. | 1098.67 |
| KURAKI AMERICA CORP. | 545 |
| LASER INDUSTRIES, INC. | 4262.65 |
| LASER INDUSTRIES, INC. | 3652.5 |
| LASER INDUSTRIES, INC. | 16482.6 |
| LASER INDUSTRIES, INC. | 4393.9 |
| LASER INDUSTRIES, INC. | 3043.75 |
| LASER INDUSTRIES, INC. | 12179 |
| LASER INDUSTRIES, INC. | -360 |
| LASER MEASUREMENT SERVICES | 6920 |
| LAWSON PRODUCTS, INC. | 408.74 |
| LAWSON PRODUCTS, INC. | 700.66 |
| LAWSON PRODUCTS, INC. | 315.72 |
| LAWSON PRODUCTS, INC. | 142.66 |
| LAWSON PRODUCTS, INC. | 306.98 |
| LAWSON PRODUCTS, INC. | 282.35 |
| LAWSON PRODUCTS, INC. | -408.74 |
| LIBERTY MUTUAL INSURANCE COMP | 12401.74 |
| LIBERTY MUTUAL INSURANCE COMP | -12401.74 |
| LLOYD PEST CONTROL | 174 |
| M & R ENGINEERING | 3750 |

| | |
|---|---|
| M & R ENGINEERING | 3000 |
| M P M PRODUCTS INC. | -114.32 |
| M P M PRODUCTS INC. | 2069.25 |
| M P M PRODUCTS INC. | 697.94 |
| MANGOLD ENGINEERING, INC. | 1580.43 |
| MANGOLD ENGINEERING, INC. | 3500 |
| MCMASTER CARR | 447.91 |
| MCMASTER CARR | 851.36 |
| MCMASTER CARR | 253.72 |
| MCMASTER CARR | 638.53 |
| MCMASTER CARR | 17.26 |
| MCMASTER CARR | 3285.73 |
| MCMASTER CARR | 72.36 |
| MCMASTER CARR | 165.99 |
| MCMASTER CARR | 225.24 |
| MCMASTER CARR | 410.94 |
| MCMASTER CARR | 17.28 |
| MCMASTER CARR | 82.61 |
| MCMASTER CARR | 256.33 |
| MCMASTER CARR | 2054.3 |
| MCMASTER CARR | 871.15 |
| MCMASTER CARR | 79.04 |
| MCMASTER CARR | 89.83 |
| MCMASTER CARR | 118.32 |
| MCMASTER CARR | 14.32 |
| MCMASTER CARR | 82.76 |
| MESHWRX | 240 |
| MESHWRX | 240 |
| MINITAB, INC. | 26271.4 |
| MORSON INTERNATIONAL | 57908.91 |
| MORSON INTERNATIONAL | 56163.6 |
| MOTION INDUSTRIES | 272.07 |
| MOTION INDUSTRIES | 646.62 |
| MSC INDUSTRIAL SUPPLY CO. INC. | 253.53 |
| MSC INDUSTRIAL SUPPLY CO. INC. | 110.48 |
| MSC INDUSTRIAL SUPPLY CO. INC. | 679.49 |
| MSC INDUSTRIAL SUPPLY CO. INC. | 32.2 |
| MSC INDUSTRIAL SUPPLY CO. INC. | 348.12 |
| MSC INDUSTRIAL SUPPLY CO. INC. | 19.41 |
| MSC INDUSTRIAL SUPPLY CO. INC. | 209.84 |
| NORTH SOUTH MACHINERY, INC. | 855.6 |
| ORANGE COAST TESTING | 6000 |
| PENINGO SYSTEMS, INC | 25410 |
| PENINGO SYSTEMS, INC | 31460 |
| PENINGO SYSTEMS, INC | 29700 |
| PITNEY BOWES GLOBAL FIN. | 32 |
| PLASMA TECHNOLOGY INC | 7296 |

| | |
|---|---|
| PLASMA TECHNOLOGY INC | 10145 |
| PLASMA TECHNOLOGY INC | 2603.65 |
| PRAXAIR DISTRIBUTION INC | 0.71 |
| PRAXAIR DISTRIBUTION INC | 26 |
| PRAXAIR DISTRIBUTION INC | 28.23 |
| PRAXAIR DISTRIBUTION INC | 26.71 |
| PRAXAIR DISTRIBUTION INC | 26.71 |
| PRAXAIR DISTRIBUTION INC | 24.61 |
| PRAXAIR DISTRIBUTION INC | 26.71 |
| PRECISION MACHINED PROD LLC | 255 |
| PRECISION MACHINED PROD LLC | 3219 |
| PRECISION MACHINED PROD LLC | 4360.4 |
| PRECISION MACHINED PROD LLC | 3400 |
| PRECISION MACHINED PROD LLC | 3280.2 |
| PRECISION MACHINED PROD LLC | -3098.98 |
| PRIME RESOURCE, INC. | 263.09 |
| PRIME RESOURCE, INC. | 769.2 |
| PRISM AEROSPACE, INC. | 18975 |
| PRUDENTIAL OVERALL SUPPLY | 40 |
| PRUDENTIAL OVERALL SUPPLY | 40 |
| PRUDENTIAL OVERALL SUPPLY | 40 |
| PRUDENTIAL OVERALL SUPPLY | 40 |
| PRUDENTIAL OVERALL SUPPLY | 50 |
| PRUDENTIAL OVERALL SUPPLY | 50 |
| PRUDENTIAL OVERALL SUPPLY | 50 |
| PRUDENTIAL OVERALL SUPPLY | 50 |
| R S HUGHES CO., INC.-ANAHEIM | 2422 |
| R S HUGHES CO., INC.-ANAHEIM | 977.84 |
| R S HUGHES CO., INC.-ANAHEIM | 2276.68 |
| R S HUGHES CO., INC.-ANAHEIM | 1211 |
| R S HUGHES CO., INC.-ANAHEIM | 145.32 |
| R S HUGHES CO., INC.-ANAHEIM | 41.85 |
| R S HUGHES CO., INC.-ANAHEIM | 994.68 |
| R S HUGHES CO., INC.-ANAHEIM | 3039.34 |
| RED WHITE & BLUE HVAC | 790 |
| RED WHITE & BLUE HVAC | 1025 |
| RED WHITE & BLUE HVAC | 585 |
| RED WHITE & BLUE HVAC | 205 |
| RED WHITE & BLUE HVAC | 455 |
| RED WHITE & BLUE HVAC | 625 |
| RED WHITE & BLUE HVAC | 382 |
| RED WHITE & BLUE HVAC | 618 |
| REDHILL ONE, LLC | 5000 |
| REPUBLIC SERVICES, INC. | 2677.43 |
| REPUBLIC SERVICES, INC. | 175 |
| REPUBLIC SERVICES, INC. | 175 |
| RICOH USA, INC. | 1366.32 |

| | |
|---|---|
| RICOH USA, INC. | -1365.32 |
| RICOH USA, INC. | 5 |
| RICOH USA, INC. | 10 |
| RICOH USA, INC. | 10 |
| RICOH USA, INC. | 5 |
| RICOH USA, INC. | 10 |
| RICOH USA, INC. | 850.03 |
| RICOH USA, INC. | 174.31 |
| ROBERT BRADLEY, LLC | 6267.42 |
| SAFEGUARD ON DEMAND, INC. | 1738.5 |
| SELMET, INC. | -158.2 |
| SERVICE MASTER PROFESSIONAL | 6356 |
| SIEMENS INDUSTRY SOFTWARE INC | 12988.12 |
| SIEMENS INDUSTRY SOFTWARE INC | 140412 |
| SIMS-ORANGE WELDING SUPPLY | 0.03 |
| SIMS-ORANGE WELDING SUPPLY | 135 |
| SIMS-ORANGE WELDING SUPPLY | 139.53 |
| SIMS-ORANGE WELDING SUPPLY | 0.03 |
| SIMS-ORANGE WELDING SUPPLY | 135 |
| SIMS-ORANGE WELDING SUPPLY | 139.53 |
| SIMS-ORANGE WELDING SUPPLY | 139.53 |
| SOCALGAS | 386.86 |
| SOCALGAS | 388.86 |
| SOCALGAS | 7163.02 |
| SOUTHERN CA CARBIDE | 675 |
| SOUTHERN CA CARBIDE | 1380 |
| SOUTHERN CA CARBIDE | 3795 |
| SOUTHERN CAL SHREDDING, INC. | 115 |
| SOUTHERN CALIFORNIA EDISON | 181506.39 |
| ST CLAIRE ENTERPRISES | 6.29 |
| ST CLAIRE ENTERPRISES | 228 |
| ST CLAIRE ENTERPRISES | 9.07 |
| ST CLAIRE ENTERPRISES | 183 |
| ST CLAIRE ENTERPRISES | 9.07 |
| ST CLAIRE ENTERPRISES | 183 |
| ST CLAIRE ENTERPRISES | 532.33 |
| ST CLAIRE ENTERPRISES | 18.13 |
| ST CLAIRE ENTERPRISES | 366 |
| STANLEY CONVERGENT SECURITY | 90.26 |
| STANLEY CONVERGENT SECURITY | 1504.5 |
| STAPLES BUSINESS ADVANTAGE | 819.22 |
| STAPLES BUSINESS ADVANTAGE | 105.96 |
| STAPLES BUSINESS ADVANTAGE | 21.84 |
| STAPLES BUSINESS ADVANTAGE | 107.94 |
| STAPLES BUSINESS ADVANTAGE | 629.17 |
| STAPLES BUSINESS ADVANTAGE | 741.6 |
| STAPLES BUSINESS ADVANTAGE | 847.56 |

| | |
|---|---|
| STAPLES BUSINESS ADVANTAGE | 1385.88 |
| STAPLES BUSINESS ADVANTAGE | 329.18 |
| STAPLES BUSINESS ADVANTAGE | 64.69 |
| STAPLES BUSINESS ADVANTAGE | 150.7 |
| STAPLES BUSINESS ADVANTAGE | 64.4 |
| STAPLES BUSINESS ADVANTAGE | 203.18 |
| STAPLES BUSINESS ADVANTAGE | 786.18 |
| SUN PAC STORAGE CTNS, INC | 2195 |
| SUN PAC STORAGE CTNS, INC | 4524 |
| SUNRISE MULTI-SPEC MED GRP | -9.37 |
| SUNRISE MULTI-SPEC MED GRP | 574.14 |
| SUNRISE MULTI-SPEC MED GRP | 40 |
| SUNRISE MULTI-SPEC MED GRP | 40 |
| SUNRISE MULTI-SPEC MED GRP | 40 |
| SUNRISE MULTI-SPEC MED GRP | 40 |
| SUNRISE MULTI-SPEC MED GRP | 40 |
| SUNRISE MULTI-SPEC MED GRP | 25 |
| SUNRISE MULTI-SPEC MED GRP | 205 |
| SUNRISE MULTI-SPEC MED GRP | 567.5 |
| SUNRISE MULTI-SPEC MED GRP | 40 |
| SUNRISE MULTI-SPEC MED GRP | 40 |
| SUNRISE MULTI-SPEC MED GRP | -1236.64 |
| SUNRISE MULTI-SPEC MED GRP | 40 |
| TALENTCORE, INC. | 6562.24 |
| TALENTCORE, INC. | 16237.6 |
| TALENTCORE, INC. | 18283.23 |
| TALENTCORE, INC. | 19317.93 |
| TALENTCORE, INC. | 17405.27 |
| TFS-COMMERCIAL FINANCE | 2915.99 |
| TFS-COMMERCIAL FINANCE | 0.16 |
| TFS-COMMERCIAL FINANCE | 2866 |
| TIMET METALS CORP. | 22592.88 |
| TIMET METALS CORP. | 25103.2 |
| TIMET METALS CORP. | 171119.58 |
| TINIUS OLSEN TESTING INC. | 4460 |
| TRINITY MACHINERY SERVICE | 510 |
| TW METALS INC. | 186.41 |
| U S AIRTOOL CO, INC. | 30.46 |
| U S AIRTOOL CO, INC. | 288 |
| U S AIRTOOL CO, INC. | 21.16 |
| U S AIRTOOL CO, INC. | 273 |
| ULINE, INC. | 593.13 |
| UNIFIRST CORPORATION | 0.37 |
| UNIFIRST CORPORATION | 43 |
| UNIFIRST CORPORATION | 0.37 |
| UNIFIRST CORPORATION | 43 |
| UNIFIRST CORPORATION | 0.37 |

| | |
|---|---|
| UNIFIRST CORPORATION | 43 |
| UNIFIRST CORPORATION | 0.37 |
| UNIFIRST CORPORATION | 43 |
| UNIFIRST CORPORATION | 0.37 |
| UNIFIRST CORPORATION | 43 |
| UNIFIRST CORPORATION | 0.37 |
| UNIFIRST CORPORATION | 43 |
| UNITED PERFORMANCE METALS, INC | 4220.92 |
| UNITED PERFORMANCE METALS, INC | -4220.92 |
| UNITED STATES WELDING CORP. | 1183.6 |
| UNITED STATES WELDING CORP. | 1183.6 |
| UNIVAR USA INC. | 5386.99 |
| UNIVAR USA INC. | 5386.99 |
| UNIVAR USA INC. | 1 |
| UNIVAR USA INC. | -2622 |
| UNIVAR USA INC. | -874 |
| UNIVAR USA INC. | -1 |
| UNIVERSAL NDT, INC. | 600 |
| UNIVERSAL NDT, INC. | 600 |
| UNIVERSAL NDT, INC. | 1370.67 |
| VERIZON WIRELESS | 9585.03 |
| VERTECHS ENTERPRISES, INC. | 10649.25 |
| VFS FIRE PROTECTION SERVICES | 648 |
| VOLT | 2392 |
| VOLT | 1171.8 |
| VOLT | 746.11 |
| VOLT | 1322.23 |
| VOLT | 3048.73 |
| VOLT | 3487.2 |
| VOLT | 2411.47 |
| WELLS FARGO VENDOR | 4924.24 |
| WELLS FARGO VENDOR | 343.46 |
| WESCO AIRCRAFT, INC. | 1.2 |
| WESCO AIRCRAFT, INC. | 12.9 |
| WESCO AIRCRAFT, INC. | 6875 |
| WESCO AIRCRAFT, INC. | 1910.22 |
| WESCO AIRCRAFT, INC. | 235.2 |
| WESCO AIRCRAFT, INC. | 504 |
| WESCO AIRCRAFT, INC. | 9.46 |
| WESCO AIRCRAFT, INC. | 4.8 |
| WESCO AIRCRAFT, INC. | 2.2 |
| WESCO AIRCRAFT, INC. | 2750 |
| WESCO AIRCRAFT, INC. | 1047.2 |
| WESCO AIRCRAFT, INC. | 479.04 |
| WESCO AIRCRAFT, INC. | 510 |
| WESCO AIRCRAFT, INC. | 276 |
| WESCO AIRCRAFT, INC. | 159 |

| | |
|---|---|
| WESCO AIRCRAFT, INC. | 3410 |
| WESCO AIRCRAFT, INC. | 288 |
| WESCO AIRCRAFT, INC. | 6872.25 |
| WESCO AIRCRAFT, INC. | 3428.6 |
| WESCO AIRCRAFT, INC. | 125.5 |
| WESCO AIRCRAFT, INC. | 1020 |
| WESCO AIRCRAFT, INC. | 795 |
| WESCO AIRCRAFT, INC. | 2.75 |
| WESCO AIRCRAFT, INC. | 16.17 |
| WESCO AIRCRAFT, INC. | 480 |
| WESCO AIRCRAFT, INC. | 550.08 |
| WESCO AIRCRAFT, INC. | 10493.33 |
| WESCO AIRCRAFT, INC. | 25 |
| WESCO AIRCRAFT, INC. | 480 |
| WESCO AIRCRAFT, INC. | 408 |
| WESCO AIRCRAFT, INC. | 2750 |
| WESCO AIRCRAFT, INC. | 15.51 |
| WESCO AIRCRAFT, INC. | 281.49 |
| WESCO AIRCRAFT, INC. | 325 |
| WESCO AIRCRAFT, INC. | 4125 |
| WESCO AIRCRAFT, INC. | -1.2 |
| WIELAND METAL SERVICES | -81.6 |
| WIELAND METAL SERVICES | -51.72 |
| ARBO BOX, INC. | 595.2 |
| GKN CHEM-TRONICS RU2012 | 1531 |
| GKN CHEM-TRONICS RU2012 | 1531 |
| JPR-HUTCHINSON AEROSPACE | 977.27 |
| PRATT & WHITNEY | 1396.72 |
| PRATT & WHITNEY | 325.5 |
| SINGLE SOURCE TECHNOLOGIES | 524.3 |
| SINGLE SOURCE TECHNOLOGIES | 524.3 |
| SINGLE SOURCE TECHNOLOGIES | 524.3 |
| SINGLE SOURCE TECHNOLOGIES | 1208.7 |
| SINGLE SOURCE TECHNOLOGIES | 524.3 |
| SINGLE SOURCE TECHNOLOGIES | 1048.6 |
| | 2318816.65 |

| Invoice Date | Invoice Nbr | Due Date |
|---|---|---|
| 12/31/22 | 4C-100933 | 03/01/23 |
| 01/01/23 | 17772558 | 03/02/23 |
| 01/10/23 | INV0050475 | 02/09/23 |
| 01/24/23 | 460977 | 02/23/23 |
| 01/25/23 | 461164 | 02/24/23 |
| 01/31/23 | 463731 | 03/02/23 |
| 01/31/23 | 464430 | 03/02/23 |
| 01/31/23 | 464436 | 03/02/23 |
| 12/21/22 | 9133271632 | 02/04/23 |
| 01/01/23 | 9133517873 | 02/15/23 |
| 01/01/23 | 9133517874 | 02/15/23 |
| 01/01/23 | 9133517915 | 02/15/23 |
| 01/15/23 | 9133946557 | 03/01/23 |
| 01/15/23 | 9133946558 | 03/01/23 |
| 01/31/23 | 9134512165 | 03/17/23 |
| 01/07/22 | 9015549831 | 03/08/22 |
| 01/07/22 | 9015549831 | 03/08/22 |
| 01/08/22 | 9015556475 | 03/09/22 |
| 01/08/22 | 9015556475 | 03/09/22 |
| 01/11/22 | 9015568523 | 03/12/22 |
| 01/11/22 | 9015568523 | 03/12/22 |
| 02/01/22 | 9015673787 | 04/02/22 |
| 02/01/22 | 9015673787 | 04/02/22 |
| 02/02/22 | 9015687537 | 04/03/22 |
| 01/25/23 | 527043 | 02/24/23 |
| 01/25/23 | 527043 | 02/24/23 |
| 06/16/22 | 1841625 | 07/16/22 |
| 07/06/22 | 1846072 | 08/05/22 |
| 01/18/23 | 0000000276 | 01/19/23 |
| 07/14/22 | 47158 | 07/15/22 |
| 06/27/22 | 251281 | 07/27/22 |
| 07/06/22 | 251420 | 08/05/22 |
| 01/23/23 | 254496 | 02/22/23 |
| 04/07/22 | 1243956 | 05/07/22 |
| 01/27/23 | 3345698 | 02/26/23 |
| 01/27/23 | 3345705 | 02/26/23 |
| 03/29/22 | 12416704 | 04/28/22 |
| 04/07/22 | 12439565 | 05/07/22 |
| 04/26/22 | 12494406 | 04/26/22 |
| 04/26/22 | 12494427 | 05/26/22 |
| 05/05/22 | 12506687 | 06/04/22 |

| | | |
|---|---|---|
| 05/05/22 | 12506688 | 06/04/22 |
| 05/24/22 | 12545572 | 06/23/22 |
| 06/02/22 | 12553519 | 07/02/22 |
| 06/02/22 | 12553520 | 07/02/22 |
| 06/07/22 | 12566109 | 07/07/22 |
| 06/21/22 | 12593510 | 07/21/22 |
| 06/21/22 | 12593588 | 07/21/22 |
| 06/21/22 | 12598964 | 06/21/22 |
| 07/07/22 | 12629610 | 08/06/22 |
| 07/07/22 | 12633506 | 08/06/22 |
| 07/07/22 | 12633507 | 08/06/22 |
| 07/14/22 | 12654582 | 08/13/22 |
| 01/12/23 | 105401074 | 02/11/23 |
| 01/26/23 | 105401281 | 02/25/23 |
| 01/31/23 | 105401333 | 03/02/23 |
| 01/06/23 | 24296-09 | 02/05/23 |
| 01/09/23 | 24296-10 | 02/08/23 |
| 01/09/23 | 2444-05 | 02/08/23 |
| 01/26/23 | 2444-06 | 02/25/23 |
| 07/05/22 | 224680 | 08/04/22 |
| 01/21/23 | 40059895 | 02/20/23 |
| 01/21/23 | 40059932 | 02/20/23 |
| 01/27/23 | DM139037 | 01/27/23 |
| 01/27/23 | DM13908 | 01/27/23 |
| 01/11/23 | 30759 | 03/12/23 |
| 01/19/23 | 31420 | 03/20/23 |
| 01/20/23 | 31566 | 03/21/23 |
| 01/20/23 | 31567 | 03/21/23 |
| 01/20/23 | 31568 | 03/21/23 |
| 01/20/23 | 031569 | 02/19/23 |
| 01/26/23 | 31937 | 03/27/23 |
| 01/26/23 | 31938 | 03/27/23 |
| 01/30/23 | 32242 | 03/31/23 |
| 06/17/22 | 102958 | 08/16/22 |
| 05/31/22 | 74870 | 06/30/22 |
| 06/09/22 | 74941 | 07/09/22 |
| 07/15/22 | 73539 | 08/14/22 |
| 06/23/22 | 245383 | 07/23/22 |
| 06/23/22 | 245383 | 07/23/22 |
| 06/25/22 | 245469 | 07/25/22 |
| 07/07/22 | 246025 | 08/06/22 |
| 07/07/22 | 246025 | 08/06/22 |
| 11/01/22 | 101122FEES | 12/31/22 |
| 11/01/22 | 1122FEES | 12/31/22 |
| 10/31/22 | S168524-31 | 12/30/22 |
| 01/23/23 | S168524-34 | 03/24/23 |
| 05/16/22 | PSIV296086 | 07/15/22 |

| | | |
|---|---|---|
| 12/15/22 | 68791 | 02/13/23 |
| 06/30/22 | 50756594 | 07/30/22 |
| 07/12/22 | 50758838 | 08/11/22 |
| 07/14/22 | 50759493 | 08/13/22 |
| 07/14/22 | 50759493 | 08/13/22 |
| 01/25/23 | 19900 | 02/24/23 |
| 01/06/23 | Q18710 | 02/05/23 |
| 01/25/22 | 174188 | 02/24/22 |
| 01/03/23 | 175488 | 02/02/23 |
| 12/08/22 | 208784 | 02/06/23 |
| 12/09/22 | 208978 | 02/07/23 |
| 12/15/22 | 209045 | 02/13/23 |
| 12/09/22 | 209046 | 02/07/23 |
| 12/09/22 | 209049 | 02/07/23 |
| 12/15/22 | 209132 | 02/13/23 |
| 06/29/22 | 1793 | 08/28/22 |
| 01/01/23 | IN02482 | 04/01/23 |
| 01/14/23 | 1300011423 | 01/15/23 |
| 01/14/23 | 2300011423 | 01/15/23 |
| 01/14/23 | 9300011423 | 01/15/23 |
| 10/01/22 | 1022FEES | 10/31/22 |
| 05/31/22 | 56449 | 06/30/22 |
| 05/31/22 | 56449 | 06/30/22 |
| 07/15/22 | 56706 | 08/14/22 |
| 05/31/22 | 56744 | 06/30/22 |
| 05/31/22 | 56744 | 06/30/22 |
| 06/30/22 | 57147 | 07/30/22 |
| 06/30/22 | 57147 | 07/30/22 |
| 01/04/23 | 142834 | 02/03/23 |
| 01/29/23 | 74036 | 01/30/23 |
| 12/31/22 | 839948PAC | 12/31/22 |
| 12/31/22 | 839948PACK | 01/10/23 |
| 01/31/23 | 013123BALANCE | 02/15/23 |
| 01/21/23 | 2-INV76245 | 02/20/23 |
| 01/28/23 | 2-INV77034 | 02/27/23 |
| 06/10/22 | 956155 | 08/09/22 |
| 01/16/23 | 25017658 | 03/02/23 |
| 01/30/23 | 4819 | 03/01/23 |
| 06/29/22 | 4656R | 07/29/22 |
| 06/29/22 | 4656R | 07/29/22 |
| 07/08/22 | 16481 | 08/22/22 |
| 12/21/22 | D0212159IN | 01/20/23 |
| 12/22/22 | D0212231IN | 01/21/23 |
| 01/18/23 | D0212939IN | 02/17/23 |
| 01/19/23 | D0212994IN | 02/18/23 |
| 01/20/23 | D0213085 | 02/19/23 |
| 01/24/23 | D0213211IN | 02/23/23 |

| | | |
|---|---|---|
| 01/25/23 | D0213242IN | 02/24/23 |
| 01/27/23 | D0213383IN | 02/26/23 |
| 01/20/23 | OVER[PAYMN | 01/20/23 |
| 12/20/22 | 90679686 | 02/18/23 |
| 01/16/23 | 90691665 | 03/17/23 |
| 01/01/23 | 905670142 | 01/31/23 |
| 01/13/23 | 905683681 | 02/12/23 |
| 01/25/23 | 905695732 | 02/24/23 |
| 01/30/23 | 905701258 | 03/01/23 |
| 05/31/22 | 58740 | 07/30/22 |
| 05/31/22 | 58740 | 07/30/22 |
| 06/30/22 | 59110 | 08/29/22 |
| 06/30/22 | 59110 | 08/29/22 |
| 12/30/22 | 60825 | 02/28/23 |
| 01/23/23 | 60922 | 03/24/23 |
| 01/31/23 | 61147 | 04/01/23 |
| 07/08/22 | 0247924 | 08/07/22 |
| 07/08/22 | 0247294C | 07/08/22 |
| 11/30/22 | 9500006069 | 02/13/23 |
| 11/30/22 | 9500006177 | 02/13/23 |
| 12/12/22 | 9500006361 | 02/25/23 |
| 12/12/22 | 9500006362 | 02/25/23 |
| 12/13/22 | 9500006377 | 02/26/23 |
| 12/22/22 | 9500006568 | 03/07/23 |
| 12/22/22 | 9500006570 | 03/07/23 |
| 12/22/22 | 9500006572 | 03/07/23 |
| 12/22/22 | 9500006573 | 03/07/23 |
| 12/22/22 | 9500006574 | 03/07/23 |
| 01/09/23 | 9500007049 | 03/25/23 |
| 01/09/23 | 9500007050 | 03/25/23 |
| 01/09/23 | 9500007051 | 03/25/23 |
| 01/24/23 | 500003915C | 01/24/23 |
| 01/24/23 | 500003917C | 01/24/23 |
| 01/25/21 | 27223 | 02/24/21 |
| 12/13/22 | 326562 | 02/11/23 |
| 01/09/23 | 327455 | 03/10/23 |
| 01/25/23 | 328130 | 03/26/23 |
| 09/08/22 | 548362 | 10/08/22 |
| 01/17/23 | 548483 | 02/16/23 |
| 01/17/23 | 548507 | 02/16/23 |
| 01/17/23 | 548566 | 02/16/23 |
| 01/17/23 | 548569 | 02/16/23 |
| 01/17/23 | 548852 | 02/16/23 |
| 01/17/23 | 549005 | 02/16/23 |
| 01/17/23 | 549886 | 02/16/23 |
| 01/17/23 | 549965 | 02/16/23 |
| 01/17/23 | 549978 | 02/16/23 |

| | | |
|---|---|---|
| 01/17/23 | 550766 | 02/16/23 |
| 01/17/23 | 550768 | 02/16/23 |
| 01/17/23 | 550774 | 02/16/23 |
| 01/17/23 | 550775 | 02/16/23 |
| 01/19/23 | 550817 | 02/18/23 |
| 01/19/23 | 550820 | 02/18/23 |
| 01/24/23 | 550858 | 02/23/23 |
| 01/25/23 | 550895 | 02/24/23 |
| 01/25/23 | 550896 | 02/24/23 |
| 01/25/23 | 550925 | 02/24/23 |
| 12/16/22 | 121622-ENG | 01/15/23 |
| 12/23/23 | 122322-ENG | 01/23/23 |
| 08/30/22 | SA151632C | 08/30/22 |
| 03/15/22 | SAM 15002268 | 12/21/22 |
| 01/25/23 | SCC40312 | 01/25/23 |
| 01/25/23 | SCC40315 | 01/25/23 |
| 01/30/23 | US00040202 | 02/09/23 |
| 01/30/23 | US00040422 | 02/09/23 |
| 01/08/23 | 86 | 02/07/23 |
| 01/15/23 | 87 | 02/14/23 |
| 01/22/23 | 88 | 02/21/23 |
| 01/29/23 | 89 | 02/28/23 |
| 11/28/22 | 358989 | 01/27/23 |
| 11/03/22 | 950149197 | 02/01/23 |
| 11/03/22 | 950149197 | 02/01/23 |
| 11/01/22 | 7106144608 | 01/30/23 |
| 11/01/22 | 7106144608 | 01/30/23 |
| 01/11/23 | 9469176119 | 04/11/23 |
| 01/11/23 | 9469176119 | 04/11/23 |
| 11/02/22 | 9499250810 | 01/31/23 |
| 11/02/22 | 9499250810 | 01/31/23 |
| 11/02/22 | 9499362862 | 01/31/23 |
| 11/02/22 | 9499362862 | 01/31/23 |
| 11/02/22 | 9499419845 | 01/31/23 |
| 11/02/22 | 9499419845 | 01/31/23 |
| 11/02/22 | 9499419852 | 01/31/23 |
| 11/02/22 | 9499419852 | 01/31/23 |
| 11/02/22 | 9499419878 | 01/31/23 |
| 11/02/22 | 9499419878 | 01/31/23 |
| 11/03/22 | 9501213061 | 02/01/23 |
| 11/03/22 | 9501213061 | 02/01/23 |
| 11/03/22 | 9501213111 | 02/01/23 |
| 11/03/22 | 9501213111 | 02/01/23 |
| 11/03/22 | 9501213152 | 02/01/23 |
| 11/03/22 | 9501213152 | 02/01/23 |
| 11/03/22 | 9501419197 | 02/01/23 |
| 11/03/22 | 9501419197 | 02/01/23 |

| | | |
|---|---|---|
| 11/04/22 | 9502672976 | 02/02/23 |
| 11/04/22 | 9502672976 | 02/02/23 |
| 11/07/22 | 9503610041 | 02/05/23 |
| 11/07/22 | 9503610041 | 02/05/23 |
| 11/07/22 | 9503610058 | 02/05/23 |
| 11/07/22 | 9503610058 | 02/05/23 |
| 11/07/22 | 9504892093 | 02/05/23 |
| 11/07/22 | 9504892093 | 02/05/23 |
| 11/08/22 | 9505659723 | 02/06/23 |
| 11/08/22 | 9505659723 | 02/06/23 |
| 11/10/22 | 9509315959 | 02/08/23 |
| 11/10/22 | 9509315959 | 02/08/23 |
| 11/10/22 | 9509315975 | 02/08/23 |
| 11/10/22 | 9509315975 | 02/08/23 |
| 11/10/22 | 9509315983 | 02/08/23 |
| 11/10/22 | 9509315983 | 02/08/23 |
| 11/10/22 | 9509315991 | 02/08/23 |
| 11/10/22 | 9509315991 | 02/08/23 |
| 11/10/22 | 9509316007 | 02/08/23 |
| 11/10/22 | 9509316007 | 02/08/23 |
| 11/10/22 | 9509316015 | 02/08/23 |
| 11/10/22 | 9509316015 | 02/08/23 |
| 11/10/22 | 9509316023 | 02/08/23 |
| 11/10/22 | 9509316023 | 02/08/23 |
| 11/10/22 | 9509737152 | 02/08/23 |
| 11/10/22 | 9509737152 | 02/08/23 |
| 11/10/22 | 9509737160 | 11/10/22 |
| 11/10/22 | 9509737178 | 11/10/22 |
| 11/11/22 | 9510666333 | 02/09/23 |
| 11/11/22 | 9510666333 | 02/09/23 |
| 11/15/22 | 9513947425 | 02/13/23 |
| 11/15/22 | 9513947425 | 02/13/23 |
| 11/15/22 | 9513970211 | 02/13/23 |
| 11/15/22 | 9513970211 | 02/13/23 |
| 11/15/22 | 9513970229 | 02/13/23 |
| 11/15/22 | 9513970229 | 02/13/23 |
| 11/15/22 | 9513970237 | 02/13/23 |
| 11/15/22 | 9513970237 | 02/13/23 |
| 11/16/22 | 9514821744 | 02/14/23 |
| 11/16/22 | 9514821744 | 02/14/23 |
| 11/16/22 | 9514821751 | 02/14/23 |
| 11/16/22 | 9514821751 | 02/14/23 |
| 11/16/22 | 9514849596 | 02/14/23 |
| 11/16/22 | 9514849596 | 02/14/23 |
| 11/16/22 | 9515017276 | 02/14/23 |
| 11/16/22 | 9515017276 | 02/14/23 |
| 11/16/22 | 9515017284 | 02/14/23 |

| | | |
|---|---|---|
| 11/16/22 | 9515017284 | 02/14/23 |
| 11/16/22 | 9515017292 | 02/14/23 |
| 11/16/22 | 9515017292 | 02/14/23 |
| 11/17/22 | 9516246973 | 02/15/23 |
| 11/17/22 | 9516246973 | 02/15/23 |
| 11/17/22 | 9516813509 | 02/15/23 |
| 11/17/22 | 9516813509 | 02/15/23 |
| 11/17/22 | 9517280633 | 02/15/23 |
| 11/17/22 | 9517280633 | 02/15/23 |
| 11/21/22 | 9519677109 | 02/19/23 |
| 11/21/22 | 9519677109 | 02/19/23 |
| 11/21/22 | 9520446353 | 02/19/23 |
| 11/21/22 | 9520446353 | 02/19/23 |
| 11/21/22 | 9521433228 | 02/19/23 |
| 11/21/22 | 9521433228 | 02/19/23 |
| 11/22/22 | 9522091835 | 02/20/23 |
| 11/22/22 | 9522091835 | 02/20/23 |
| 11/22/22 | 9522091843 | 02/20/23 |
| 11/22/22 | 9522091843 | 02/20/23 |
| 11/22/22 | 9522091850 | 02/20/23 |
| 11/22/22 | 9522091850 | 02/20/23 |
| 11/22/22 | 9522430223 | 02/20/23 |
| 11/22/22 | 9522430223 | 02/20/23 |
| 11/22/22 | 9522430231 | 02/20/23 |
| 11/22/22 | 9522430231 | 02/20/23 |
| 11/22/22 | 9522926626 | 02/20/23 |
| 11/22/22 | 9522926626 | 02/20/23 |
| 11/23/22 | 9523246016 | 02/21/23 |
| 11/23/22 | 9523246016 | 02/21/23 |
| 11/23/22 | 9523246024 | 02/21/23 |
| 11/23/22 | 9523246024 | 02/21/23 |
| 11/23/22 | 9523246032 | 02/21/23 |
| 11/23/22 | 9523246032 | 02/21/23 |
| 11/29/22 | 9526385894 | 02/27/23 |
| 11/29/22 | 9526385894 | 02/27/23 |
| 11/29/22 | 9526970430 | 02/27/23 |
| 11/29/22 | 9526970430 | 02/27/23 |
| 11/29/22 | 9527111158 | 02/27/23 |
| 11/29/22 | 9527111158 | 02/27/23 |
| 11/29/22 | 9527111166 | 02/27/23 |
| 11/29/22 | 9527111166 | 02/27/23 |
| 11/29/22 | 9527382619 | 02/27/23 |
| 11/29/22 | 9527382619 | 02/27/23 |
| 11/29/22 | 9527751292 | 02/27/23 |
| 11/29/22 | 9527751292 | 02/27/23 |
| 11/30/22 | 9527989678 | 02/28/23 |
| 11/30/22 | 9527989678 | 02/28/23 |

| | | |
|---|---|---|
| 11/29/22 | 9527991708 | 02/27/23 |
| 11/29/22 | 9527991708 | 02/27/23 |
| 12/01/22 | 9529871973 | 03/01/23 |
| 12/01/22 | 9529871973 | 03/01/23 |
| 12/01/22 | 9529945348 | 03/01/23 |
| 12/01/22 | 9529945348 | 03/01/23 |
| 12/01/22 | 9529945355 | 03/01/23 |
| 12/01/22 | 9529945355 | 03/01/23 |
| 12/01/22 | 9529945363 | 03/01/23 |
| 12/01/22 | 9529945363 | 03/01/23 |
| 12/01/22 | 9530366245 | 03/01/23 |
| 12/01/22 | 9530366245 | 03/01/23 |
| 12/01/22 | 9530495226 | 03/01/23 |
| 12/01/22 | 9530495226 | 03/01/23 |
| 12/01/22 | 9530495234 | 03/01/23 |
| 12/01/22 | 9530495234 | 03/01/23 |
| 12/02/22 | 9531569185 | 03/02/23 |
| 12/02/22 | 9531569185 | 03/02/23 |
| 12/05/22 | 9534085320 | 03/05/23 |
| 12/05/22 | 9534085320 | 03/05/23 |
| 12/05/22 | 9534085353 | 03/05/23 |
| 12/05/22 | 9534085353 | 03/05/23 |
| 12/06/22 | 9535902481 | 03/06/23 |
| 12/06/22 | 9535902481 | 03/06/23 |
| 12/06/22 | 9535902499 | 03/06/23 |
| 12/06/22 | 9535902499 | 03/06/23 |
| 12/06/22 | 9536233183 | 03/06/23 |
| 12/06/22 | 9536233183 | 03/06/23 |
| 12/07/22 | 9536996912 | 03/07/23 |
| 12/07/22 | 9536996912 | 03/07/23 |
| 12/07/22 | 9537352644 | 03/07/23 |
| 12/07/22 | 9537352644 | 03/07/23 |
| 12/07/22 | 9537352651 | 03/07/23 |
| 12/07/22 | 9537352651 | 03/07/23 |
| 12/07/22 | 9537352669 | 03/07/23 |
| 12/07/22 | 9537352669 | 03/07/23 |
| 12/08/22 | 9538219263 | 03/08/23 |
| 12/08/22 | 9538219263 | 03/08/23 |
| 12/08/22 | 9538219271 | 03/08/23 |
| 12/08/22 | 9538219271 | 03/08/23 |
| 12/08/22 | 9538406811 | 03/08/23 |
| 12/08/22 | 9538406811 | 03/08/23 |
| 12/08/22 | 9538406829 | 03/08/23 |
| 12/08/22 | 9538406829 | 03/08/23 |
| 12/08/22 | 9538406837 | 03/08/23 |
| 12/08/22 | 9538406837 | 03/08/23 |
| 12/08/22 | 9538666307 | 03/08/23 |

| | | |
|---|---|---|
| 12/08/22 | 9538666307 | 03/08/23 |
| 12/08/22 | 9538666323 | 03/08/23 |
| 12/08/22 | 9538666323 | 03/08/23 |
| 12/12/22 | 9541000742 | 03/12/23 |
| 12/12/22 | 9541000742 | 03/12/23 |
| 12/12/22 | 9541279049 | 03/12/23 |
| 12/12/22 | 9541279049 | 03/12/23 |
| 12/12/22 | 9541279056 | 03/12/23 |
| 12/12/22 | 9541279056 | 03/12/23 |
| 12/12/22 | 9541279064 | 03/12/23 |
| 12/12/22 | 9541279064 | 03/12/23 |
| 12/12/22 | 9542297859 | 03/12/23 |
| 12/12/22 | 9542297859 | 03/12/23 |
| 12/13/22 | 9543235718 | 03/13/23 |
| 12/13/22 | 9543235718 | 03/13/23 |
| 12/13/22 | 9543235726 | 03/13/23 |
| 12/13/22 | 9543235726 | 03/13/23 |
| 12/13/22 | 9543235734 | 03/13/23 |
| 12/13/22 | 9543235734 | 03/13/23 |
| 12/14/22 | 9544418024 | 03/14/23 |
| 12/14/22 | 9544418024 | 03/14/23 |
| 12/14/22 | 9544631527 | 03/14/23 |
| 12/14/22 | 9544631527 | 03/14/23 |
| 12/14/22 | 9544631535 | 03/14/23 |
| 12/14/22 | 9544631535 | 03/14/23 |
| 12/14/22 | 9544894596 | 03/14/23 |
| 12/14/22 | 9544894596 | 03/14/23 |
| 12/14/22 | 9545360449 | 03/14/23 |
| 12/14/22 | 9545360449 | 03/14/23 |
| 12/14/22 | 9545376031 | 03/14/23 |
| 12/14/22 | 9545376031 | 03/14/23 |
| 12/16/22 | 9548245027 | 03/16/23 |
| 12/16/22 | 9548245027 | 03/16/23 |
| 12/19/22 | 9548373308 | 03/19/23 |
| 12/19/22 | 9548373308 | 03/19/23 |
| 12/20/22 | 9550502091 | 03/20/23 |
| 12/20/22 | 9550502091 | 03/20/23 |
| 12/20/22 | 9550502109 | 03/20/23 |
| 12/20/22 | 9550502109 | 03/20/23 |
| 12/20/22 | 9550502117 | 03/20/23 |
| 12/20/22 | 9550502117 | 03/20/23 |
| 12/20/22 | 9550634563 | 03/20/23 |
| 12/20/22 | 9550634563 | 03/20/23 |
| 12/20/22 | 9550997853 | 03/20/23 |
| 12/20/22 | 9550997853 | 03/20/23 |
| 12/21/22 | 9551639629 | 03/21/23 |
| 12/21/22 | 9551639629 | 03/21/23 |

| | | |
|---|---|---|
| 12/21/22 | 9551907752 | 03/21/23 |
| 12/21/22 | 9551907752 | 03/21/23 |
| 12/21/22 | 9551907760 | 03/21/23 |
| 12/21/22 | 9551907760 | 03/21/23 |
| 12/21/22 | 9551907778 | 03/21/23 |
| 12/21/22 | 9551907778 | 03/21/23 |
| 01/03/23 | 9559891198 | 04/03/23 |
| 01/03/23 | 9559891198 | 04/03/23 |
| 01/03/23 | 9559891206 | 04/03/23 |
| 01/03/23 | 9559891206 | 04/03/23 |
| 01/03/23 | 9560237043 | 04/03/23 |
| 01/03/23 | 9560237043 | 04/03/23 |
| 01/03/23 | 9560237076 | 04/03/23 |
| 01/03/23 | 9560237076 | 04/03/23 |
| 01/03/23 | 9560647183 | 04/03/23 |
| 01/03/23 | 9560647183 | 04/03/23 |
| 01/03/23 | 9560817000 | 04/03/23 |
| 01/03/23 | 9560817000 | 04/03/23 |
| 01/05/23 | 9563109991 | 04/05/23 |
| 01/05/23 | 9563109991 | 04/05/23 |
| 01/05/23 | 9563110007 | 04/05/23 |
| 01/05/23 | 9563110007 | 04/05/23 |
| 01/05/23 | 9563110015 | 04/05/23 |
| 01/05/23 | 9563110015 | 04/05/23 |
| 01/05/23 | 9563611012 | 04/05/23 |
| 01/05/23 | 9563611012 | 04/05/23 |
| 01/05/23 | 9563611020 | 04/05/23 |
| 01/05/23 | 9563611020 | 04/05/23 |
| 01/05/23 | 9564039452 | 04/05/23 |
| 01/05/23 | 9564039452 | 04/05/23 |
| 01/06/23 | 9564088111 | 04/06/23 |
| 01/06/23 | 9564088111 | 04/06/23 |
| 01/06/23 | 9564169838 | 04/06/23 |
| 01/06/23 | 9564169838 | 04/06/23 |
| 01/06/23 | 9564169846 | 04/06/23 |
| 01/06/23 | 9564169846 | 04/06/23 |
| 01/05/23 | 9564291392 | 04/05/23 |
| 01/05/23 | 9564291392 | 04/05/23 |
| 01/06/23 | 9565210961 | 04/06/23 |
| 01/06/23 | 9565731198 | 04/06/23 |
| 01/09/23 | 9567101556 | 04/09/23 |
| 01/09/23 | 9567101556 | 04/09/23 |
| 01/10/23 | 9567379848 | 04/10/23 |
| 01/10/23 | 9567379848 | 04/10/23 |
| 01/10/23 | 9567856001 | 04/10/23 |
| 01/10/23 | 9567856001 | 04/10/23 |
| 01/10/23 | 9567856019 | 04/10/23 |

| | | |
|---|---|---|
| 01/10/23 | 9567856019 | 04/10/23 |
| 01/10/23 | 9567856027 | 04/10/23 |
| 01/10/23 | 9567856027 | 04/10/23 |
| 01/10/23 | 9567856035 | 04/10/23 |
| 01/10/23 | 9567856035 | 04/10/23 |
| 01/10/23 | 9567856043 | 04/10/23 |
| 01/10/23 | 9567856043 | 04/10/23 |
| 01/10/23 | 9568440102 | 04/10/23 |
| 01/10/23 | 9568440102 | 04/10/23 |
| 01/10/23 | 9568448063 | 04/10/23 |
| 01/10/23 | 9568448063 | 04/10/23 |
| 01/10/23 | 9568784749 | 04/10/23 |
| 01/10/23 | 9568784749 | 04/10/23 |
| 01/11/23 | 9569130793 | 04/11/23 |
| 01/11/23 | 9569130793 | 04/11/23 |
| 01/11/23 | 9569130801 | 04/11/23 |
| 01/11/23 | 9569130801 | 04/11/23 |
| 01/11/23 | 9569130819 | 04/11/23 |
| 01/11/23 | 9569130819 | 04/11/23 |
| 01/11/23 | 9569447841 | 04/11/23 |
| 01/11/23 | 9569447841 | 04/11/23 |
| 01/11/23 | 9569447858 | 04/11/23 |
| 01/11/23 | 9569447858 | 04/11/23 |
| 01/12/23 | 9570806423 | 04/12/23 |
| 01/12/23 | 9570806423 | 04/12/23 |
| 01/13/23 | 9572884675 | 04/13/23 |
| 01/13/23 | 9572884675 | 04/13/23 |
| 01/16/23 | 9574149325 | 04/16/23 |
| 01/16/23 | 9574149325 | 04/16/23 |
| 01/16/23 | 9574149333 | 04/16/23 |
| 01/16/23 | 9574149333 | 04/16/23 |
| 01/16/23 | 9574921764 | 04/16/23 |
| 01/16/23 | 9574921764 | 04/16/23 |
| 01/16/23 | 9574921772 | 04/16/23 |
| 01/16/23 | 9574921772 | 04/16/23 |
| 01/16/23 | 9574958519 | 04/16/23 |
| 01/16/23 | 9574958519 | 04/16/23 |
| 01/17/23 | 9575785911 | 04/17/23 |
| 01/17/23 | 9575785911 | 04/17/23 |
| 01/17/23 | 9575943510 | 04/17/23 |
| 01/17/23 | 9575943510 | 04/17/23 |
| 01/17/23 | 9575943528 | 04/17/23 |
| 01/17/23 | 9575943528 | 04/17/23 |
| 01/17/23 | 9575943544 | 04/17/23 |
| 01/17/23 | 9575943544 | 04/17/23 |
| 01/17/23 | 9576078944 | 04/17/23 |
| 01/17/23 | 9576078944 | 04/17/23 |

| | | |
|---|---|---|
| 01/17/23 | 9576527254 | 04/17/23 |
| 01/17/23 | 9576527254 | 04/17/23 |
| 01/18/23 | 9576725221 | 04/18/23 |
| 01/18/23 | 9576725221 | 04/18/23 |
| 01/18/23 | 9577300420 | 04/18/23 |
| 01/18/23 | 9577300420 | 04/18/23 |
| 01/18/23 | 9577680045 | 04/18/23 |
| 01/18/23 | 9577680045 | 04/18/23 |
| 01/18/23 | 9577928964 | 04/18/23 |
| 01/18/23 | 9577928964 | 04/18/23 |
| 01/19/23 | 9578627219 | 04/19/23 |
| 01/19/23 | 9578627219 | 04/19/23 |
| 01/19/23 | 9578960206 | 04/19/23 |
| 01/19/23 | 9578960206 | 04/19/23 |
| 01/19/23 | 9578989247 | 04/19/23 |
| 01/19/23 | 9578989247 | 04/19/23 |
| 01/20/23 | 9579469967 | 04/20/23 |
| 01/20/23 | 9579469967 | 04/20/23 |
| 01/23/23 | 9581620086 | 04/23/23 |
| 01/23/23 | 9581620086 | 04/23/23 |
| 01/23/23 | 9581620094 | 04/23/23 |
| 01/23/23 | 9581620094 | 04/23/23 |
| 01/23/23 | 9581620102 | 04/23/23 |
| 01/23/23 | 9581620102 | 04/23/23 |
| 01/24/23 | 9584389085 | 04/24/23 |
| 01/24/23 | 9584389085 | 04/24/23 |
| 01/24/23 | 9584389093 | 04/24/23 |
| 01/24/23 | 9584389093 | 04/24/23 |
| 01/24/23 | 9584389101 | 04/24/23 |
| 01/24/23 | 9584389101 | 04/24/23 |
| 01/24/23 | 9584765466 | 04/24/23 |
| 01/24/23 | 9584765466 | 04/24/23 |
| 01/25/23 | 9585804223 | 04/25/23 |
| 01/25/23 | 9585804223 | 04/25/23 |
| 01/25/23 | 9586230865 | 04/25/23 |
| 01/25/23 | 9586230865 | 04/25/23 |
| 01/25/23 | 9586510027 | 04/25/23 |
| 01/25/23 | 9586510027 | 04/25/23 |
| 01/26/23 | 9586930571 | 04/26/23 |
| 01/26/23 | 9586930571 | 04/26/23 |
| 01/26/23 | 9587024176 | 04/26/23 |
| 01/26/23 | 9587024176 | 04/26/23 |
| 01/26/23 | 9587024184 | 04/26/23 |
| 01/26/23 | 9587024184 | 04/26/23 |
| 01/26/23 | 9587512220 | 04/26/23 |
| 01/26/23 | 9587512220 | 04/26/23 |
| 01/26/23 | 9587564163 | 04/26/23 |

| | | |
|---|---|---|
| 01/26/23 | 9587564163 | 04/26/23 |
| 01/26/23 | 9587564171 | 04/26/23 |
| 01/26/23 | 9587564171 | 04/26/23 |
| 01/26/23 | 9587564189 | 04/26/23 |
| 01/26/23 | 9587564189 | 04/26/23 |
| 01/26/23 | 9587564197 | 04/26/23 |
| 01/26/23 | 9587564197 | 04/26/23 |
| 01/26/23 | 9587564205 | 04/26/23 |
| 01/26/23 | 9587564205 | 04/26/23 |
| 01/27/23 | 9588941659 | 04/27/23 |
| 01/27/23 | 9588941659 | 04/27/23 |
| 01/27/23 | 9588941667 | 04/27/23 |
| 01/27/23 | 9588941667 | 04/27/23 |
| 01/27/23 | 9588941675 | 04/27/23 |
| 01/27/23 | 9588941675 | 04/27/23 |
| 01/30/23 | 9590737491 | 04/30/23 |
| 01/30/23 | 9590737491 | 04/30/23 |
| 01/30/23 | 9590905262 | 04/30/23 |
| 01/30/23 | 9590905262 | 04/30/23 |
| 01/31/23 | 9591561494 | 05/01/23 |
| 01/31/23 | 9591561494 | 05/01/23 |
| 01/31/23 | 9592205174 | 05/01/23 |
| 01/31/23 | 9592205174 | 05/01/23 |
| 01/31/23 | 9592346226 | 05/01/23 |
| 01/31/23 | 9592346226 | 05/01/23 |
| 01/31/23 | 9592346234 | 05/01/23 |
| 01/31/23 | 9592346234 | 05/01/23 |
| 11/01/22 | 101122FEES | 12/01/22 |
| 11/01/22 | 1122FEES | 12/01/22 |
| 01/28/22 | 130484AF-1 | 02/27/22 |
| 02/24/22 | 130484AG-1 | 03/26/22 |
| 03/25/22 | 130484AH-1 | 04/24/22 |
| 04/21/22 | 130484AI-1 | 05/21/22 |
| 05/20/22 | 130484AJ-1 | 06/19/22 |
| 06/17/22 | 130484AK-1 | 07/17/22 |
| 06/15/22 | 130484AL-1 | 07/15/22 |
| 01/26/23 | 130484AS-1 | 02/25/23 |
| 01/31/23 | 05290341 | 03/02/23 |
| 01/23/23 | 141528 | 02/22/23 |
| 07/06/22 | 03729878 | 08/05/22 |
| 07/11/22 | 03731109 | 08/10/22 |
| 07/13/22 | 59214 | 09/11/22 |
| 11/30/21 | 2005173 | 01/31/22 |
| 01/17/23 | 5044948 | 03/03/23 |
| 01/17/23 | 5044949 | 03/03/23 |
| 06/30/22 | 202572382 | 07/30/22 |
| 01/31/23 | 202664645 | 03/02/23 |

| | | |
|---|---|---|
| 06/28/22 | GSBW892 | 07/28/22 |
| 01/31/23 | HGWZ984 | 03/02/23 |
| 01/26/23 | 131916 | 01/26/23 |
| 06/14/22 | 1046657 | 08/13/22 |
| 06/14/22 | 1046657 | 08/13/22 |
| 07/06/22 | 1048305 | 09/04/22 |
| 07/06/22 | 1048305 | 09/04/22 |
| 07/11/22 | 1048632 | 09/09/22 |
| 07/11/22 | 1048632 | 09/09/22 |
| 01/05/23 | 1059883 | 03/06/23 |
| 01/06/23 | 1059969 | 03/07/23 |
| 01/23/23 | 1060946 | 03/24/23 |
| 01/24/23 | 1060983 | 03/25/23 |
| 01/03/23 | STMT11822C | 01/03/23 |
| 04/25/22 | 826E5139CR | 04/25/22 |
| 01/30/23 | 826E545483 | 03/01/23 |
| 01/09/23 | DM138895 | 01/09/23 |
| 12/06/21 | STD0533257 | 01/05/22 |
| 12/07/21 | STD0533626 | 01/06/22 |
| 12/13/21 | STD0534979 | 01/12/22 |
| 03/07/22 | STD0552547 | 04/06/22 |
| 03/08/22 | STD0552875 | 04/07/22 |
| 01/31/23 | 154791573 | 02/15/23 |
| 10/21/22 | 41744062PA | 11/05/22 |
| 10/21/22 | 41744062PC | 10/21/22 |
| 07/05/22 | 40336977 | 07/25/22 |
| 01/24/23 | 70037 | 02/23/23 |
| 01/24/23 | 70038 | 02/23/23 |
| 12/31/22 | 138413 | 03/01/23 |
| 12/31/22 | 138414 | 03/01/23 |
| 12/31/22 | 138462 | 03/01/23 |
| 12/31/22 | 138600 | 03/01/23 |
| 01/27/23 | 138770 | 03/28/23 |
| 01/27/23 | 138771 | 03/28/23 |
| 01/23/23 | 137543C | 01/23/23 |
| 01/10/23 | 5567 | 02/09/23 |
| 07/13/22 | 9309745021 | 08/12/22 |
| 01/04/23 | 9310231572 | 02/03/23 |
| 01/06/23 | 9310240322 | 02/05/23 |
| 01/09/23 | 9310244648 | 02/08/23 |
| 01/18/23 | 9310273004 | 02/17/23 |
| 01/18/23 | 9310273005 | 02/17/23 |
| 08/03/22 | 9600125614 | 08/03/22 |
| 09/15/22 | 1417242185 | 09/16/22 |
| 09/15/22 | 14172421CM | 09/15/22 |
| 01/16/23 | 7976507 | 02/15/23 |
| 06/30/22 | 057660 | 08/29/22 |

| | | |
|---|---|---|
| 07/11/22 | 057748 | 09/09/22 |
| 01/30/23 | 10570 | 03/31/23 |
| 01/23/23 | 491297 | 03/24/23 |
| 01/23/23 | 0491750 | 03/24/23 |
| 01/13/23 | 19731 | 03/14/23 |
| 01/30/23 | 19752 | 03/31/23 |
| 01/17/23 | 9114949 | 02/16/23 |
| 01/04/23 | 90419708 | 02/03/23 |
| 01/04/23 | 90429932 | 02/03/23 |
| 01/05/23 | 90501069 | 02/04/23 |
| 01/05/23 | 90509673 | 02/04/23 |
| 01/05/23 | 90559674 | 02/04/23 |
| 01/09/23 | 90673270 | 02/08/23 |
| 01/10/23 | 90740364 | 02/09/23 |
| 01/11/23 | 90839604 | 02/10/23 |
| 01/23/23 | 90901551 | 02/22/23 |
| 01/12/23 | 90922161 | 02/11/23 |
| 01/13/23 | 90982728 | 02/12/23 |
| 01/16/23 | 91057300 | 02/15/23 |
| 01/23/23 | 91518597 | 02/22/23 |
| 01/24/23 | 91556932 | 02/23/23 |
| 01/25/23 | 91631317 | 02/24/23 |
| 01/25/23 | 91635551 | 02/24/23 |
| 01/25/23 | 91639802 | 02/24/23 |
| 01/27/23 | 91792949 | 02/26/23 |
| 01/30/23 | 91844198 | 03/01/23 |
| 07/01/22 | 8001 | 07/31/22 |
| 01/01/23 | 9154 | 01/31/23 |
| 09/30/22 | INV0348076 | 10/30/22 |
| 12/31/22 | AST004 | 04/30/23 |
| 01/31/23 | AST005 | 05/31/23 |
| 07/11/22 | 00732613 | 08/10/22 |
| 07/11/22 | 00732613 | 08/10/22 |
| 01/12/23 | 75810266 | 02/11/23 |
| 01/24/23 | 79840376 | 02/23/23 |
| 01/25/23 | 80289666 | 02/24/23 |
| 06/28/22 | 86978505 | 07/28/22 |
| 06/28/22 | 86978505 | 07/28/22 |
| 06/29/22 | 87170795 | 07/29/22 |
| 06/29/22 | 87170795 | 07/29/22 |
| 05/10/22 | 30169 | 07/09/22 |
| 12/05/22 | 64970 | 02/03/23 |
| 12/31/22 | M3508 | 03/02/23 |
| 01/14/23 | M3516 | 02/13/23 |
| 01/28/23 | M3517 | 02/27/23 |
| 01/24/23 | 3105929014 | 01/25/23 |
| 11/29/22 | 201835 | 01/28/23 |

| | | |
|---|---|---|
| 01/27/23 | 202689 | 03/28/23 |
| 01/27/23 | 202689A | 03/28/23 |
| 06/22/22 | 11138613 | 07/22/22 |
| 06/22/22 | 11138613 | 07/22/22 |
| 01/23/23 | 33713025 | 02/22/23 |
| 01/22/22 | 68463253 | 02/21/22 |
| 02/22/22 | 69029699 | 03/24/22 |
| 03/22/22 | 69592588 | 04/21/22 |
| 04/22/22 | 70220353 | 05/22/22 |
| 10/28/22 | 39032 | 12/27/22 |
| 12/31/22 | 39269 | 01/30/23 |
| 01/16/23 | 39280 | 02/15/23 |
| 01/17/23 | 39283 | 02/16/23 |
| 01/23/23 | 000039312 | 02/22/23 |
| 01/22/23 | 38970C | 01/22/23 |
| 05/30/22 | 44946 | 06/29/22 |
| 05/30/22 | 44946 | 06/29/22 |
| 06/28/22 | 7604 | 08/27/22 |
| 06/22/22 | 62718566 | 07/22/22 |
| 06/29/22 | 62720569 | 07/29/22 |
| 07/06/22 | 62722174 | 08/05/22 |
| 07/13/22 | 62724127 | 08/12/22 |
| 01/04/23 | 62773173 | 02/03/23 |
| 01/11/23 | 62775128 | 02/10/23 |
| 01/18/23 | 62777055 | 02/17/23 |
| 01/25/23 | 62778841 | 02/24/23 |
| 10/11/22 | 7935090107 | 11/10/22 |
| 11/11/22 | 7935090108 | 12/11/22 |
| 10/11/22 | 7935090109 | 11/10/22 |
| 10/11/22 | 7935090113 | 11/10/22 |
| 10/11/22 | 7935090114 | 11/10/22 |
| 11/14/22 | 7935090115 | 12/14/22 |
| 11/14/22 | 7935090115 | 12/14/22 |
| 12/28/22 | 7986240504 | 01/27/23 |
| 01/23/23 | 6301 | 03/24/23 |
| 01/18/23 | I-6132-2 | 03/19/23 |
| 01/18/23 | I-6241-1 | 03/19/23 |
| 01/18/23 | I-6241-2 | 03/19/23 |
| 01/18/23 | I-6241-3 | 03/19/23 |
| 01/30/23 | I-6324-1 | 03/31/23 |
| 01/30/23 | I-6324-2 | 03/31/23 |
| 01/31/23 | I-6328-1 | 04/01/23 |
| 01/26/23 | 3529-3030 | 02/25/23 |
| 06/30/22 | 134597 | 07/01/22 |
| 06/30/22 | 134897 | 07/01/22 |
| 06/30/22 | 134899 | 07/01/22 |
| 11/18/22 | 111822 | 01/17/23 |

| | | |
|---|---|---|
| 11/18/22 | 111822 | 01/17/23 |
| 05/18/22 | 1092591909 | 07/17/22 |
| 06/07/22 | 1092834517 | 08/06/22 |
| 06/21/22 | 1093039268 | 08/20/22 |
| 07/06/22 | 1093185917 | 09/04/22 |
| 07/10/22 | 1093229039 | 09/08/22 |
| 01/31/23 | 1095932451 | 04/01/23 |
| 06/27/22 | 5064946153 | 08/26/22 |
| 01/29/23 | WE012923 | 02/28/23 |
| 09/30/22 | 03-ASTECH | 10/30/22 |
| 08/30/22 | 442118C | 08/30/22 |
| 07/01/22 | 11513 | 07/16/22 |
| 12/28/22 | 8210821 | 02/11/23 |
| 12/28/22 | 8210821 | 02/11/23 |
| 04/30/22 | 0000327408 | 06/29/22 |
| 04/30/22 | 0000327408 | 06/29/22 |
| 05/31/22 | 327979 | 07/30/22 |
| 06/30/22 | 0000328587 | 08/29/22 |
| 06/30/22 | 0000328587 | 08/29/22 |
| 12/31/22 | 331966 | 03/01/23 |
| 01/31/23 | 332515 | 04/01/23 |
| 01/10/23 | 5000-01/23 | 01/11/23 |
| 01/10/23 | 5000011023 | 01/11/23 |
| 01/10/23 | 5004011023 | 01/11/23 |
| 11/09/22 | 36183 | 01/08/23 |
| 12/22/22 | 36386 | 02/20/23 |
| 01/31/23 | 36528 | 04/01/23 |
| 05/24/22 | 198383 | 07/23/22 |
| 01/07/23 | 5476012023 | 01/08/23 |
| 05/18/22 | 144120 | 07/17/22 |
| 05/18/22 | 144120 | 07/17/22 |
| 06/13/22 | 144160 | 08/12/22 |
| 06/13/22 | 144160 | 08/12/22 |
| 07/12/22 | 144171 | 09/10/22 |
| 07/12/22 | 144171 | 09/10/22 |
| 01/17/23 | 144300 | 03/18/23 |
| 07/07/22 | 144170-01 | 09/05/22 |
| 07/07/22 | 144170-01 | 09/05/22 |
| 06/28/22 | 6002622250 | 07/28/22 |
| 06/28/22 | 6002622250 | 07/28/22 |
| 06/16/22 | 3510561306 | 07/16/22 |
| 06/16/22 | 3510719439 | 07/16/22 |
| 06/16/22 | 3510863225 | 07/16/22 |
| 06/23/22 | 3510999909 | 07/23/22 |
| 06/23/22 | 3511627278 | 07/23/22 |
| 07/02/22 | 3512124525 | 08/01/22 |
| 07/01/22 | 3512124526 | 07/31/22 |

| | | |
|---|---|---|
| 01/05/23 | 3527217967 | 02/04/23 |
| 01/06/23 | 3527295409 | 02/05/23 |
| 01/13/23 | 3527790427 | 02/12/23 |
| 01/14/23 | 3527981088 | 02/13/23 |
| 01/20/23 | 3528306053 | 02/19/23 |
| 01/21/23 | 3528490360 | 02/20/23 |
| 01/27/23 | 3528856027 | 02/26/23 |
| 01/03/23 | 010323STAT | 01/28/23 |
| 05/01/22 | 072222STMT | 05/26/22 |
| 10/29/21 | 253891 | 10/29/21 |
| 02/17/22 | 264302 | 03/19/22 |
| 06/15/22 | 270385 | 07/15/22 |
| 10/19/22 | 280282 | 11/18/22 |
| 10/04/22 | 281510 | 11/03/22 |
| 10/12/22 | 282049 | 11/11/22 |
| 11/01/22 | 283494 | 12/01/22 |
| 11/21/22 | 284961 | 12/21/22 |
| 11/21/22 | 284979 | 12/21/22 |
| 01/03/23 | 28770900 | 02/02/23 |
| 04/29/22 | 0269658-00 | 05/29/22 |
| 05/16/22 | 0270385-00 | 06/15/22 |
| 11/15/22 | 282059-282 | 11/15/22 |
| 12/20/22 | 287102-00 | 01/19/23 |
| 01/04/23 | 0111226 | 02/03/23 |
| 01/11/23 | 0111230 | 02/10/23 |
| 01/18/23 | 0111236 | 02/17/23 |
| 01/25/23 | 0111242 | 02/24/23 |
| 01/31/23 | 0111248 | 03/02/23 |
| 06/06/22 | 4003519423 | 07/06/22 |
| 07/07/22 | 4003546883 | 08/06/22 |
| 07/07/22 | 4003546883 | 08/06/22 |
| 01/04/23 | 910058329 | 02/03/23 |
| 01/04/23 | 910058330 | 02/03/23 |
| 01/18/23 | 910058804 | 02/17/23 |
| 01/31/23 | PIV0035198 | 03/17/23 |
| 05/11/22 | 3414 | 06/10/22 |
| 06/21/22 | 50585558 | 07/21/22 |
| 02/21/22 | 391562 | 03/23/22 |
| 02/21/22 | 391562 | 03/23/22 |
| 04/14/22 | 394257 | 05/14/22 |
| 04/14/22 | 394257 | 05/14/22 |
| 01/20/23 | 158993532 | 03/21/23 |
| 06/10/22 | 2735914 | 07/10/22 |
| 06/10/22 | 2735914 | 07/10/22 |
| 07/01/22 | 2745956 | 07/31/22 |
| 07/01/22 | 2745956 | 07/31/22 |
| 07/08/22 | 2749280 | 08/07/22 |

| | | |
|---|---|---|
| 07/08/22 | 2749280 | 08/07/22 |
| 07/15/22 | 2752632 | 08/14/22 |
| 07/15/22 | 2752632 | 08/14/22 |
| 06/24/22 | 3242742590 | 07/24/22 |
| 06/24/22 | 3242742590 | 07/24/22 |
| 06/17/22 | 3243739354 | 07/17/22 |
| 06/17/22 | 3243739354 | 07/17/22 |
| 06/30/22 | SI-22991 | 07/30/22 |
| 09/28/22 | SI-22991C | 09/28/22 |
| 06/20/22 | 996179 | 08/04/22 |
| 07/13/22 | 996358 | 08/27/22 |
| 06/19/22 | 50252473 | 07/19/22 |
| 07/07/22 | 50296188 | 08/06/22 |
| 10/28/22 | 50673828 | 11/27/22 |
| 10/11/22 | 97741284 | 10/11/22 |
| 12/09/22 | 97745515 | 12/09/22 |
| 10/28/22 | 50673828C | 10/28/22 |
| 12/15/22 | 151641 | 02/13/23 |
| 01/12/23 | 151752 | 03/13/23 |
| 01/17/23 | 151786 | 03/18/23 |
| 01/01/23 | 9924720465 | 01/02/23 |
| 06/15/22 | 26556 | 07/30/22 |
| 01/19/23 | 12473385 | 03/20/23 |
| 12/11/22 | 45652576 | 01/10/23 |
| 12/18/22 | 45667089 | 01/17/23 |
| 01/01/23 | 45683504 | 01/31/23 |
| 01/08/23 | 45696909 | 02/07/23 |
| 01/15/23 | 45709870 | 02/14/23 |
| 01/22/23 | 45718826 | 02/21/23 |
| 01/29/23 | 45736968 | 02/28/23 |
| 07/05/22 | 106313773 | 07/15/22 |
| 07/05/22 | 106313807 | 07/15/22 |
| 06/10/22 | 21173223 | 08/09/22 |
| 10/05/22 | 21531286 | 12/04/22 |
| 10/14/22 | 21562596 | 12/13/22 |
| 10/20/22 | 21579449 | 12/19/22 |
| 10/26/22 | 21600436 | 02/23/23 |
| 10/26/22 | 21600453 | 12/25/22 |
| 10/27/22 | 21603448 | 12/26/22 |
| 10/28/22 | 21608694 | 02/25/23 |
| 11/07/22 | 21636567 | 01/06/23 |
| 11/10/22 | 21650157 | 01/09/23 |
| 11/17/22 | 21673400 | 01/16/23 |
| 11/23/22 | 21691751 | 01/22/23 |
| 12/28/22 | 21787580 | 02/26/23 |
| 12/28/22 | 21787582 | 02/26/23 |
| 12/28/22 | 21787590 | 04/27/23 |

| | | | |
|---|---|---|---|
| 12/28/22 | 21787602 | 02/26/23 | |
| 12/28/22 | 21787603 | 02/26/23 | |
| 12/28/22 | 21787605 | 02/26/23 | |
| 12/29/22 | 21791249 | 02/27/23 | |
| 01/06/23 | 21808100 | 03/07/23 | |
| 01/06/23 | 21808492 | 03/07/23 | |
| 01/06/23 | 21809150 | 05/06/23 | |
| 01/09/23 | 21812453 | 03/10/23 | |
| 01/18/23 | 21814934 | 03/19/23 | |
| 01/11/23 | 21821069 | 03/12/23 | |
| 01/23/23 | 21824385 | 03/24/23 | |
| 01/12/23 | 21836892 | 03/13/23 | |
| 01/18/23 | 21843153 | 03/19/23 | |
| 01/26/23 | 21868770 | 03/27/23 | |
| 01/26/23 | 21868772 | 05/26/23 | |
| 01/26/23 | 21868965 | 03/27/23 | |
| 01/26/23 | 21869140 | 05/26/23 | |
| 01/26/23 | 21869158 | 05/26/23 | |
| 01/26/23 | 21869718 | 03/27/23 | |
| 11/23/22 | 219692468 | 01/22/23 | |
| 06/10/22 | 21173223CR | 06/10/22 | |
| 12/06/22 | 10191818 | 12/06/22 | |
| 12/06/22 | 10191819 | 12/06/22 | |
| 01/26/23 | 24296-11 | 02/25/23 | |
| 09/16/22 | 548432 | 10/16/22 | |
| 01/21/23 | 550827 | 02/20/23 | |
| 10/07/22 | 839948 | 11/06/22 | |
| 05/13/22 | 544452400 | 06/12/22 | |
| 05/13/22 | 544452414 | 06/12/22 | |
| 04/21/22 | 81449323 | 05/21/22 | |
| 05/20/22 | 81455364 | 06/19/22 | |
| 07/29/22 | 81467255 | 08/28/22 | |
| 08/08/22 | 81467707 | 09/07/22 | Y |
| 10/27/22 | 81483192 | 11/26/22 | |
| 01/27/23 | 81495650 | 02/26/23 | |

Accounts Receivable Aging Analysis AS OF 1/31/23

| CUSTOMER NAME | CUSTOMER | INV/CHK NBR |
|---|---|---|
| SOUTH COAST WELDING | SWM10101 | 549363 |
| SPIRIT AEROSYSTEMS INC | BOW10101 | 550462 |
| SPIRIT AEROSYSTEMS INC | BOW10101 | 550461 |
| GKN AVIATION | GAV10101 | 011523Rent |
| GKN CHEMTRONICS | GAC10101 | 011523Rent |
| ITP AEROSYSTEMS | ITP10101 | OVERPAYMENT |
| PRATT & WHITNEY | PWH10102 | 550330 |
| PRATT & WHITNEY | PWH10102 | 550336 |
| PRATT & WHITNEY | PWH10102 | 550339 |
| PRATT & WHITNEY | PWH10102 | 550343 |
| PRATT & WHITNEY | PWH10102 | 550345 |
| PRATT & WHITNEY | PWH10102 | 550344 |
| PRATT & WHITNEY | PWH10102 | 550346 |
| PRATT & WHITNEY | PWH10102 | 550347 |
| PRATT & WHITNEY | PWH10102 | 550357 |
| PRATT & WHITNEY | PWH10102 | 550348 |
| PRATT & WHITNEY | PWH10102 | 550371 |
| PRATT & WHITNEY | PWH10102 | 550370 |
| PRATT & WHITNEY | PWH10102 | 550395 |
| PRATT & WHITNEY | PWH10102 | 550394 |
| PRATT & WHITNEY | PWH10102 | 550400 |
| PRATT & WHITNEY | PWH10102 | 550398 |
| PRATT & WHITNEY | PWH10102 | 550397 |
| PRATT & WHITNEY | PWH10102 | 550404 |
| PRATT & WHITNEY | PWH10102 | 550420 |
| PRATT & WHITNEY | PWH10102 | 550419 |
| PRATT & WHITNEY | PWH10102 | 550454 |
| PRATT & WHITNEY | PWH10102 | 550453 |
| PRATT & WHITNEY | PWH10102 | 550451 |
| PRATT & WHITNEY | PWH10108 | 550460 |
| PRATT & WHITNEY | PWH10108 | 550486 |
| PRATT & WHITNEY | PWH10108 | 550487 |
| PARADIGM PRECISION | UES10101 | 550459 |
| PARADIGM PRECISION | UES10101 | 550459 |
| PARADIGM PRECISION | UES10101 | 550459 |
| PARADIGM PRECISION | UES10101 | 550459 |
| PARADIGM PRECISION | UES10101 | 550459 |
| PARADIGM PRECISION | UES10101 | 550459 |
| PARADIGM PRECISION | UES10101 | 550208 |
| PARADIGM PRECISION | UES10101 | 550208 |
| PARADIGM PRECISION | UES10101 | 550208 |
| PARADIGM PRECISION | UES10101 | 550319 |
| PARADIGM PRECISION | UES10101 | 550319 |
| PARADIGM PRECISION | UES10101 | 550341 |

| | | |
|---|---|---|
| PARADIGM PRECISION | UES10101 | 550342 |
| PARADIGM PRECISION | UES10101 | 550342 |
| PARADIGM PRECISION | UES10101 | 550342 |
| PARADIGM PRECISION | UES10101 | 550342 |

MISC RECEIVABLE - LIBERTY MUTUAL FLOOD REIMBURSEMENT

| INV/CHK DATE | DUE DATE | Customer PO | Sales Order Number | Project |
|---|---|---|---|---|
| 10/28/2022 | 11/27/2022 | 4191-214739 | SA209376 | SZ6999 |
| 1/27/2023 | 2/5/2023 | 4300022647 | SA209454 | SE6095 |
| 1/27/2023 | 2/5/2023 | 4300022647 | SA209454 | SE6095 |
| 1/15/2023 | 2/14/2023 | | | |
| 1/15/2023 | 2/14/2023 | | | |
| 1/31/2023 | | | | |
| 12/19/2022 | 2/2/2023 | 5600414323 | SA208638 | SG6067 |
| 12/19/2022 | 2/2/2023 | 5600420375 | SA208637 | SG6067 |
| 12/21/2022 | 2/4/2023 | 5600420375 | SA208637 | SG6067 |
| 12/22/2022 | 2/5/2023 | 5600420375 | SA208637 | SG6067 |
| 1/3/2023 | 2/17/2023 | 5600414323 | SA208638 | SG6067 |
| 1/3/2023 | 2/17/2023 | 5600414323 | SA208638 | SG6067 |
| 1/6/2023 | 2/20/2023 | 5600420375 | SA208637 | SG6067 |
| 1/6/2023 | 2/20/2023 | 5600420375 | SA208637 | SG6067 |
| 1/10/2023 | 2/24/2023 | 5600414323 | SA208638 | SG6067 |
| 1/10/2023 | 2/24/2023 | 5600420375 | SA208637 | SG6067 |
| 1/12/2023 | 2/26/2023 | 5600420375 | SA208637 | SG6067 |
| 1/12/2023 | 2/26/2023 | 5600414323 | SA208638 | SG6067 |
| 1/16/2023 | 3/2/2023 | 5600420375 | SA208637 | SG6067 |
| 1/16/2023 | 3/2/2023 | 5600414323 | SA208638 | SG6067 |
| 1/18/2023 | 3/4/2023 | 5600420375 | SA208637 | SG6067 |
| 1/18/2023 | 3/4/2023 | 5600420375 | SA208637 | SG6067 |
| 1/19/2023 | 3/5/2023 | 5600420375 | SA208637 | SG6067 |
| 1/20/2023 | 3/6/2023 | 5600414323 | SA208638 | SG6067 |
| 1/23/2023 | 3/9/2023 | 5600420375 | SA208637 | SG6067 |
| 1/23/2023 | 3/9/2023 | 5600414323 | SA208638 | SG6067 |
| 1/25/2023 | 3/11/2023 | 5600420375 | SA208637 | SG6067 |
| 1/25/2023 | 3/11/2023 | 5600420375 | SA208637 | SG6067 |
| 1/25/2023 | 3/11/2023 | 5600420375 | SA208637 | SG6067 |
| 1/26/2023 | 3/12/2023 | 5600458621 | SA209354 | SC6037 |
| 1/30/2023 | 3/16/2023 | 5600420375 | SA208637 | SG6067 |
| 1/31/2023 | 3/17/2023 | 5600458557 | SA209352 | SC6037 |
| 1/31/2023 | 3/4/2023 | W020715 | SA208495 | SF6010 |
| 1/31/2023 | 3/4/2023 | W020715 | SA208495 | SF6010 |
| 1/31/2023 | 3/4/2023 | W020715 | SA208495 | SF6010 |
| 1/31/2023 | 3/4/2023 | W020715 | SA208495 | SF6010 |
| 1/31/2023 | 3/4/2023 | W020715 | SA208495 | SF6010 |
| 1/31/2023 | 3/4/2023 | W020715 | SA208495 | SF6010 |
| 12/19/2022 | 2/4/2023 | W020736 | SA208494 | SF6010 |
| 12/19/2022 | 2/4/2023 | W020736 | SA208494 | SF6010 |
| 12/19/2022 | 2/4/2023 | W020736 | SA208494 | SF6010 |
| 12/19/2022 | 2/4/2023 | W020736 | SA208494 | SF6010 |
| 12/19/2022 | 2/4/2023 | W020736 | SA208494 | SF6010 |
| 12/22/2022 | 2/4/2023 | W020736 | SA208494 | SF6010-031-1 |

| | | | | |
|---|---|---|---|---|
| 12/22/2022 | 2/4/2023 | W020715 | SA208495 | SF6010-030-1 |
| 12/22/2022 | 2/4/2023 | W020715 | SA208495 | SF6010-030-1 |
| 12/22/2022 | 2/4/2023 | W020715 | SA208495 | SF6010-030-1 |
| 12/22/2022 | 2/4/2023 | W020715 | SA208495 | SF6010-030-1 |

**Total Receivables @ 01/31/23**

| Inv Amt | AMT PAID | NET DUE | CURRENT | AMT DUE |
|---|---|---|---|---|
| 91,756.00 | - | 91,756.00 | - | 91,756.00 |
| 108,285.00 | - | 108,285.00 | 108,285.00 | 108,285.00 |
| 108,285.00 | - | 108,285.00 | 108,285.00 | 108,285.00 |
| 12,500.00 | - | 12,500.00 | 12,500.00 | 12,500.00 |
| 12,500.00 | - | 12,500.00 | 12,500.00 | 12,500.00 |
| (132,293.13) | | (132,293.13) | (132,293.13) | (132,293.13) |
| 49,786.00 | - | 49,786.00 | - | 49,786.00 |
| 58,048.00 | - | 58,048.00 | - | 58,048.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 49,786.00 | - | 49,786.00 | 49,786.00 | 49,786.00 |
| 49,786.00 | - | 49,786.00 | 49,786.00 | 49,786.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 49,786.00 | - | 49,786.00 | 49,786.00 | 49,786.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 49,786.00 | - | 49,786.00 | 49,786.00 | 49,786.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 49,786.00 | - | 49,786.00 | 49,786.00 | 49,786.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 49,786.00 | - | 49,786.00 | 49,786.00 | 49,786.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 49,786.00 | - | 49,786.00 | 49,786.00 | 49,786.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 21,768.00 | | 21,768.00 | 21,768.00 | 21,768.00 |
| 58,048.00 | - | 58,048.00 | 58,048.00 | 58,048.00 |
| 33,124.00 | | 33,124.00 | 33,124.00 | 33,124.00 |
| 38,664.00 | - | 38,664.00 | 38,664.00 | 38,664.00 |
| 6,444.00 | - | 6,444.00 | 6,444.00 | 6,444.00 |
| 17,184.00 | - | 17,184.00 | 17,184.00 | 17,184.00 |
| 36,516.00 | - | 36,516.00 | 36,516.00 | 36,516.00 |
| 34,368.00 | - | 34,368.00 | 34,368.00 | 34,368.00 |
| 38,664.00 | - | 38,664.00 | 38,664.00 | 38,664.00 |
| 43,560.00 | - | 43,560.00 | 43,560.00 | 43,560.00 |
| 43,560.00 | - | 43,560.00 | 43,560.00 | 43,560.00 |
| 33,880.00 | - | 33,880.00 | 33,880.00 | 33,880.00 |
| 42,350.00 | - | 42,350.00 | 42,350.00 | 42,350.00 |
| 42,350.00 | - | 42,350.00 | 42,350.00 | 42,350.00 |
| 42,350.00 | - | 42,350.00 | 42,350.00 | 42,350.00 |

| | | | | |
|---|---|---|---|---|
| 4,296.00 | - | 4,296.00 | 4,296.00 | 4,296.00 |
| 38,664.00 | - | 38,664.00 | 38,664.00 | 38,664.00 |
| 37,590.00 | - | 37,590.00 | 37,590.00 | 37,590.00 |
| 32,220.00 | - | 32,220.00 | 32,220.00 | 32,220.00 |
| 2,115,640.87 | - | 2,115,640.87 | 1,916,050.87 | 2,115,640.87 |
| 32,324.72 | | 32,324.72 | 32,324.72 | 32,324.72 |
| **2,147,965.59** | | **2,147,965.59** | **1,948,375.59** | **2,147,965.59** |

| 01-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90-DAYS |
|---|---|---|---|
| - | | 91,756.00 | |
| 49,786.00 | | | |
| 58,048.00 | | | |

| | | | |
|---|---|---|---|
| 107,834.00 | - | 91,756.00 | - |
| **107,834.00** | **-** | **91,756.00** | **-** |

| | Temps | Employees | Total |
|---|---|---|---|
| DEC | 21 | 114 | 135 |
| JAN | 18 | 115 | 133 |

**PROFESSIONAL FEES:**

**Jan-23**

| Date | Supplier | Method |
|---|---|---|
| 1/10/2023 | BROOKS WILKINS SHARKEY & TURCO | ACH |
| 1/10/2023 | Cozen O'Connor | ACH |
| 1/6/2023 | CUTSHEET EXPRESS LLC | ACH |
| 1/10/2023 | CUTSHEET EXPRESS LLC | ACH |
| 1/19/2023 | CUTSHEET EXPRESS LLC | ACH |
| 1/26/2023 | CUTSHEET EXPRESS LLC | ACH |
| 1/6/2023 | DSR Advisors, LLC | ACH |
| 1/10/2023 | GROBSTEIN TEEPLE | WIRE |

| Purpose | Amount | Monthly Total |
|---|---|---|
| LEGAL | 74,546.60 | 74,546.60 |
| LEGAL | 45,863.41 | 45,863.41 |
| CONSULTING | 3,737.50 | |
| CONSULTING | 10,213.37 | |
| CONSULTING | 6,387.50 | |
| CONSULTING | 13,863.42 | 34,201.79 |
| CONSULTING | 15,000.00 | 15,000.00 |
| LEGAL | 21,538.82 | 21,538.82 |
| **Monthly Total** | **191,150.62** | **191,150.62** |